KAIZEN™
Safety Solutions LLC




# RESIDENTIAL POST-FIRE COMPREHENSIVE INDUSTRIAL HYGIENE EVALUATION and SAMPLING REPORT

## PROPERTY ADDRESS:

122 Vista Lane
Louisville, CO 80027

**Date of Sampling: December 27, 2022**

**Date of Report: February 24, 2023**

## PREPARED FOR

Geoffrey and Jenn Hart
122 Vista Lane
Louisville, CO 80027

## PREPARED BY

**Dawn Bolstad-Johnson,**
MPH, CIH, CSP, FAIHA
CIH: 7413CP; CSP: No 20694

# TABLE OF CONTENTS

| SECTION | | PAGE |
|---|---|---|
| 1.0 | Executive Summary | 2 |
| 2.0 | Definitions | 9 |
| 3.0 | Recently Published Research | 10 |
| 4.0 | Background | 12 |
| 5.0 | Scope of Work | 13 |
| 6.0 | Observations | 13 |
| | 6.1 December 27, 2022 – Observations by Area | 14 |
| | 6.2 December 27, 2022 – Wall Cavity Observations | 33 |
| 7.0 | Field and Analytical Methodology | 36 |
| 8.0 | Sampling and Analyses of Results | 38 |
| | 8.1 Settled Dust – Soot, char, ash | 39 |
| | 8.2 Settled Dust – Chloride anions | 42 |
| | 8.3 Real Time Evaluation of Airborne Particulate Concentrations | 48 |
| | 8.4 Real Time Evaluation of Airborne Chemical Concentrations | 52 |
| 9.0 | Visual Inspection of Installed Building Materials | 61 |
| 10.0 | Discussion of Results | 74 |
| 11.0 | Other Studies Completed at this Residence | 80 |
| 12.0 | Conclusions and Recommendations | 81 |
| 13.0 | Qualifications and Limitations | 84 |

**APPENDIX A** – Map of the Marshall Fire
**APPENDIX B** – National Weather Report
**APPENDIX C** – Floor Plans of the Residence
**APPENDIX D** – Before and After the fire Aerial Photos date stamped from Google Earth.
**APPENDIX E** – Certificates of Calibration
**APPENDIX F** – Eurofins Lab Results – Combustion By-Products
**APPENDIX G** – Eurofins Lab Results – Chloride Anions
**APPENDIX H** – GASMET Results (236 Samples)
**APPENDIX I** – City of Louisville Soil Samples
**APPENDIX J** – HAZARD ASSESSMENT
**APPENDIX K** – Smoke Exposure Estimator

## 1.0 Executive Summary

The Marshall Fire started on December 30, 2021, shortly before 10:30 am as a grass fire in Boulder County, Colorado. Wind gusts of 115 mph were reported, and the fire quickly spread over 6,000 acres destroyed thousands of buildings and caused two deaths. In terms of structures lost, it is the most destructive fire in Colorado history. The night of December 31, 2021 – January 1st, 2022, heavy snowfall ended the fire.

KAIZEN SAFETY SOLUTIONS, LLC employs an orthogonal approach to evaluating post-fire environments. Sampling is conducted for numerous indicators of fire damage that are independent to the presence of other indicators of fire damage. For example, airborne particulate concentration testing is independent of airborne chemical concentrations testing. They are two different tests and the results of one does not predict the results of another test.

As demonstrated by the data in this report, the Marshall Fire which burned over 1,084 residential/commercial structures, contents and vehicles caused fire damage to the residence, all contents, equipment, infrastructure, landscaping, and soil on the homeowners' property. The fire damage consists of a complex mixture including but not limited to the chemicals and particulates produced by the pyrolysis of vehicles, building materials and contents, vegetative sources, plastics, and metals. Fire damage consists of thermal damage, non-thermal damage and contamination and may be indicated by, among other things, thermal gradations, smoke, particulates, soot, vegetative char, ash, gases and other chemical compounds, presence of anions, fungal spores, and variations of pH.

To fully understand the extent of the fire damage and scope of repair, it is recommended that this report be read in its entirety.

Fire damage is not just the combustion by-product or fire debris that is visible on surfaces. The smoke and all the chemical constituents of the smoke, penetrates, absorbs, adsorbs, migrates, infiltrates and/or deposits into every permeable material. The chemistry is changed. The fire residues have physically bonded to the building materials and the chemical reactions cannot be undone or reversed with a thorough cleaning, a HEPA vacuum, and/or a power washer. Section 3.0 of this report highlights two recent publications from the National Academies of Sciences that aid in the understanding of the complexity of the fire damage and the plethora of chemicals that are generated through the pyrolysis of a typical home and its contents. This home was in the direct pathway of the smoke generated, and all of the chemicals generated from the pyrolysis of building materials and contents from numerous homes, including vehicles, being incinerated, or otherwise destroyed by the Marshall Fire.

The single family residence located at 122 Vista Lane, Louisville, CO 80027 consists of approximately 2,214 square feet with 4 bedrooms and 2.5 bathrooms. The residence has three levels – basement, main floor and 2nd floor. Numerous homes to the north, east and west of this residence were incinerated or otherwise destroyed.

According to the Marshall Fire map produced by Wildfire today, this residence is located within the boundaries of the Marshall Fire. A copy of the Marshall Fire map is provided in APPENDIX A. Google Earth images of the home and surrounding area before and after the fire help to illustrate the level of destruction. These images are provided in APPENDIX D.

The Hart family has several hours of video evidence from several different camera angles of the progression of the fire in the immediate area surrounding their home. The winds during the fire were at hurricane force levels that contribute to a deeper penetration of fire smoke, the chemicals that are carried by the smoke and the particulate or combustions by products. The wind gusts in Louisville/Superior area published by the National Weather Service on December 30, 2021, are reported as 68 MPH. A copy of the National Weather Service report is included in APPENDIX B.

On December 27, 2022, Dawn Bolstad-Johnson, MPH, CIH, CSP, and Christopher Hansen CIH, CSP, of KAIZEN SAFETY SOLUTIONS, LLC conducted the site visit and performed a comprehensive post fire evaluation including a site inspection, visual observations and industrial hygiene evaluation and sampling for fire damage.

The objective of this industrial hygiene comprehensive assessment was to assess the fire related damage to the single-family residence located at 122 Vista Lane, Louisville, CO 80027. To complete a proper assessment and evaluation many tools are used in addition to traditional soot, char and/or ash wipe or tape lift samples. Realtime Direct Read Instrumentation (DRI) was utilized to scan the residence for both suspended airborne particulate and the presence of airborne gases and vapors.

The results show fire damage to this residence from the smoke, fire debris, and all the particulates, soot, char, ash, both settled and airborne, as well as gases that were generated as a function of the Marshall Fire. All results are summarized in Section 8.0 of this report and original lab reports are included in the Appendices.

<u>Section 8.1</u> Settled Dust – Soot, vegetative char, and ash
Fifty-two (52) samples tested positive for soot, char and/or ash. The ranges of soot, char and ash concentrations were soot: ND; char: <1% – 30% and ash: ND –15% respectively. The highest level of char (30%) was found on the basement sliding glass door track and the highest level of ash (15%) was found on the I Beam in the water heater room. All locations tested are summarized in Table 8.1.1. The lab results are included in APPENDIX F.

Section 8.2 Settled Dust – Chloride Anions

This section summarizes the results for chloride anions. Nineteen (19) samples tested positive for chloride anions. The range was 5.93 µg to 97.7 µg per sample. Studies have shown that concentrations of chloride anions can contribute to the premature failure of electrical components. Most computer and other electronics manufacturers will not warranty equipment that has been exposed to fire smoke. The lab results are included in APPENDIX G.

Section 8.3 Real Time Evaluation of Airborne Particulate Concentrations

This section summarizes the real time detection airborne particle concentrations that were observed on the property compared to outside air. Acceptable indoor air particulate concentrations should be less than or equal to outside air. Airborne particulates were measured at seven cut sizes 0.1 µm, 0.3 µm, 0.5 µm, 1.0 µm, 3.0 µm, 5.0 µm and 10.0 µm.

The entire residence has elevated levels of particulate in the cut sizes of 0.3 µm to 10 µm when compared to outside air. The highest level of suspended particulate was noted in the Basement Gaming Area where the counts are 254 times higher for 5.0 µm and 247 times higher for 10.0 µm particulate cut size than counts observed in outside air

Table 8.3.1 summarizes the airborne particulate results. Results that are highlighted in yellow are higher inside the residence than the comparison to outside air. See Table 10.0.1 summarizes the airborne particulate results as a multiplier to airborne concentrations observed in outside air. These calculations were completed by dividing each cell by the average concentration in outside air for the particular diameter cut size.

| Analyte | TOTAL Number of Samples Collected |
|---|---|
| Suspended Particulate (6 cut sizes) | 107 sample locations x 6 = 642 data points |

Section 8.4 Real Time Evaluation of Airborne Chemical Concentrations

This section summarizes the GASMET Fourier Transform Infrared Spectroscopy (FTIR) Ambient Air Analyzer. The GASMET FTIR is a real time instrument used to identify worst case scenarios in gas detection. It is a tool used to identify peak exposures that allows chemical hazards to be identified in real time. The probe assembly allows for gas analysis in tight spaces or spaces with little or no air movement.

The following table identifies the GASMET analytes that were measured during our site visit. A full table of results for all 236 sampling locations is included in APPENDIX H.

| Analyte | TOTAL Number of Samples Collected |
|---|---|
| Acetaldehyde | 236 |
| Acetic Acid | 236 |
| Acrolein | 236 |

| | |
|---|---|
| Ammonia | 236 |
| Carbon Dioxide | 236 |
| o-Cresol | 236 |
| Formaldehyde | 236 |
| Furfural | 236 |
| Glutaraldehyde | 236 |
| Hydrogen Chloride | 236 |
| Hydrogen Cyanide | 236 |
| Methane | 236 |
| Nitrous Oxide | 236 |
| Nitrogen Dioxide | 236 |
| Sulfur Dioxide | 236 |
| Vinyl Chloride | 236 |
| TOTAL | 3,776 Total Data Points |

Tables 8.4.1 thru 8.4.5 summarizes the results of the airborne chemical contaminants. Results are summarized for all samples collected and by floor level with the garage reported separately. As the data indicates, chemical distribution is not uniform throughout the residence. Several of the observed concentrations exceed occupational exposure limits for either short term (15 min exposures) or ceiling values. Those include acrolein, formaldehyde, furfural, glutaraldehyde, nitrogen dioxide and vinyl chloride.

The GASMET analysis is also used to look for trends in the results (e.g., is there one area that is testing higher for multiple chemicals?). As highlighted in Table 8.4.1, the chemical concentrations in the basement, the master bedroom and the family Room were observed to be elevated for acrolein, formaldehyde, furfural, glutaraldehyde, nitrogen dioxide or vinyl chloride. This is further evidence that the fire damage remains in the residence and the chemicals may be off gassing from the building materials including exterior siding, drywall, wood, flooring, soft goods, variety of contents, rugs, insulation, wall cavities and insulation and materials in the attic.

Section 9.0 summarizes visual observations with and without magnification of the impacts of fire damage on building materials. During the site visit, KAIZEN SAFETY SOLUTIONS, LLC staff selected several areas that appeared to have embedded fire debris or fire damage and was able to view these areas under magnification and digitally record them. The results are included in Table 9.0.1.

The visual observations from Section 9.0 regarding inspection of materials under magnification show that building materials on this property sustained fire damage including but not limited to potential thermal damage (transport of heat and gases through fire smoke), non-thermal damage (corrosivity caused by the fire residues – soot falling through cracks in the wooden floor planks) and chemical contamination.

Based on the results of the samples collected, a hazard assessment of this property was created to determine appropriate respiratory protection for workers and other trades who may need to enter the property for various evaluations. Due to the observed and quantified presence of the complex airborne chemical and particulate mixture that includes known carcinogens, the minimum respiratory protection is a full-face air purifying respirator equipped with CBRN (chemical, biological, radiological, and nuclear) canisters. An alternative would be supplied air respirators in the form of either airline or self-contained breathing apparatus. In addition, nitrile gloves should also be worn to prevent dermal exposures to the fire debris. A copy of the NOTICE of HAZARD ASSESSMENT should be posted on the front door of the residence and is included in APPENDIX J.

Section 11.0 of this report identifies other studies that should be conducted at this site including but not limited to site soil sampling. No soil sampling has been conducted on this site as the date of this report. The City of Louisville conducted soil sampling on March 3, 2022, of known fire impacted areas and known areas to be clear of fire debris and contamination. The full report can be found at:

https://www.louisvilleco.gov/living-in-louisville/residents/louisville-rebuilds-marshall-firerecovery/air-soil-water.

The comprehensive post-fire evaluation that KAIZEN SAFETY SOLUTIONS, LLC completed at this residence confirms that this single family home sustained fire damage in all its forms including thermal damage, non-thermal damage and all the particulates, soot, char, ash, both settled and airborne, and chemical contamination including gases that were generated from the Marshall Fire. This residence was engulfed in a plume of fire smoke, fire debris and associated ember storm from all the surrounding homes being incinerated to ash from the Marshall Fire. From the experience of KAIZEN SAFETY SOLUTIONS, LLC the data contained in this report demonstrate that the residence and landscaping on this property have sustained substantial damage from the Marshall Fire.

Based on the sample data, every porous material, including building materials and contents, that is capable of absorbing fire related chemicals is presumed to be contaminated. All building materials used in the construction and contained within the residence are presumed to have similar concentrations of the gases identified in the living spaces and a coating of smoke, soot, char, or ash. There are no remediation remedies that exist to effectively reverse the fire damage. The fire damage is pervasive and affected every “nook and cranny” of this residence.

This report does not address the thermal heat load that the building materials were exposed to nor the current integrity of the building materials that were exposed to heat from the fire.

The use of ozone or other oxidizer should never be used as a remedy to rid the home of fire smoke odors. Per the EPA website, this type of remedy is not effective at levels that are safe for human occupancy. https://www.epa.gov/indoor-air-quality-iaq/ozone-generators-are-sold-air-cleaners.

Based on the visual observations and analysis of the samples collected, KAIZEN SAFETY SOLUTIONS, LLC recommends the following:

1. It is recommended that this residence not be occupied in its current condition.
2. Eliminate all fire damage and contamination from this property. Fire damage means physical thermal damage, non-thermal damage and chemical contamination including but not limited to chemical intrusion (VOCs, carcinogens, and corrosive substances) and particulate intrusion into permeable contents and building materials.
3. Soil sampling should be conducted to ensure that the soil levels are at residential soil standards and have not been contaminated by the Marshall Fire.
4. Full remediation is needed to restore the residence to pre-fire conditions.
5. The exterior Tuff shed should be removed and replaced.
6. Based on the results, all work performed on this property should include a health and safety plan including appropriate respiratory protection. One option is a full face respirator with CBRN cartridges.
7. Engage one or more building materials experts to determine whether to repair or replace structures, infrastructure, equipment, contents, and appliances based on this report provided and prepared by KAIZEN SAFETY SOLUTIONS, LLC (e.g., power washing is not going to remove the char and ash levels under the siding nor from interior wall cavities).
8. Prior to attempting repair or other remediation, require the contractor to provide you with scientific evidence of the efficacy of the repair or remediation to ensure that the solution does not create a new hazard or create new damage and can eliminate the fire insult.
9. If the residence and its contents (interior and exterior) are not to be considered a total loss, there must be a stepwise approach to repairing, replacing and/or rebuilding. In this scenario the fire insult throughout the entire residence must be eliminated. A stepwise approach is a methodical order of repairing, replacing, or rebuilding the structure and its contents to pre-fire conditions.
10. If the stepwise approach is undertaken, once the contractor certifies repairs are complete, comprehensive retesting of all building components including structures, infrastructure, equipment, contents, and appliances is necessary to validate that all contamination has been eliminated.

The following provides an outline of considerations to remediate this property to pre-fire conditions. These recommendations are not inclusive and are representative only and are made solely on the findings through our observations, analysis of the samples collected, and the direct read monitoring equipment utilized on-site.

a. Evidence of fire debris, char and ash has been determined in every sample collected including those inside wall cavities. Fire damage is pervasive and remains in this residence.
b. Attic insulation was found to be contaminated and/or damaged by the fire. Based on the sampling in the wall cavities and exterior siding it is evident that fire debris including particulates and gases have also damaged insulation in the walls. The wall insulation and all other insulation, including vaulted ceiling insulation should be removed and replaced.
c. Remediation of fire related contamination (gases and particulate) can be difficult in soft goods and porous materials such as wooden furniture, mattresses, box frame mattresses, insulation, sound proofing, books, weather stripping etc. These materials should be considered a total loss.
d. Personal belongings such as art, collections of books and other items that may have absorbed chemicals and particulate associated with the fire smoke damage and insult should be further evaluated by the appropriate specialty to develop a proper remediation plan. This would include an art conservator or restorer for heirloom belongings. Otherwise, these items should be considered a total loss.
e. Based on the sample results, all electronics, appliances, electrical systems, and mechanical systems should be presumed to have been exposed to fire insult and should be inspected by the appropriate specialties for deterioration or considered a total loss as based on the chloride anion levels found in the residence.
f. All drywall materials should be removed as it is presumed to have absorbed all the chemicals identified in this environment and likely have become a reservoir for all the fire chemicals and residues.
g. All oriented strand board (OSB) should be removed as it is presumed to have absorbed all the chemicals in this environment and likely have become a reservoir for all of the fire chemicals that entered this residence.
h. All exterior siding and sheeting should be removed to remove the obvious thermal damage as well fire debris contamination that has settled under the siding and imbedded in the material and paint.
i. Based on the contamination inside the wall cavities, the integrity of the infrastructure including electrical and plumbing systems should be properly evaluated by the appropriate trade(s).
j. Once all contents and contaminated building materials have been removed, all remaining infrastructure, building materials. equipment, and mechanical systems must be fully re-evaluated for fire damage.

The following sections provide more detail about the methods and the findings in this report. If you have any questions, please feel free to contact Dawn Bolstad-Johnson MPH, CIH, CSP, FAIHA at 602-881-3661.

## 2.0 Definitions

1. ACGIH: American Conference of Governmental Industrial Hygienists
2. Anion: A particle, atom, molecule, or compound that has a negative charge.
3. Ca: Carcinogen
4. CEILING VALUE: The concentration that should not be exceeded during any part of the working exposure
5. CBRN Cartridge: A respirator cartridge that is designed for an air purifying respirator that is certified to protect against chemical, biological, radiological, and nuclear contaminants. It is designed to protect against many chemicals simultaneously.
6. eV: electron volts
7. FTIR: Fourier Transform Infrared Spectroscopy
8. Ionization potential (IP): the amount of energy required to remove an electron from an isolated atom or molecule.
9. PID: Photo Ionization Detector
10. mg/M$^3$: Milligrams per cubic meter. 1 mg/M$^3$ is 1 milligram of material per cubic meter of air.
11. µg/M$^3$: Micrograms per cubic meter. 1 µg/M$^3$ is 1 microgram of material per cubic meter of air.
12. µm: Unit of measure in microns. One micron is 1/1,000,000 of a meter.
13. ND: Not Detected
14. NIOSH: National Institute for Occupational Safety and Health. A branch of the U.S. Department of Health and Human Services responsible for creating and standardizing methods used in detecting and analyzing workplace chemical hazards.
15. OSHA: Occupational Safety and Health Administration. A branch of the U.S. Department of Labor responsible for assuring the safety and health of America's workers.
16. PEL: Permissible Exposure Limit. Published and updated by Cal/OSHA, PEL's are legally enforceable maximum employee exposures to listed chemical compounds over an 8-hour shift, intended to produce no adverse health effects (Title 8, Section 5155, Table AC-1).
17. pH: Power of hydrogen. A logarithmic scale from 0-14 used to specify the acidity or basicity of an aqueous solution.
18. PID: Photo Ionization Detector
19. PPB: Parts per Billion. 1 ppb is 1/1000th part per million by volume.
20. PPM: Parts per Million. 1 ppm is 1 part of material per million parts of measurable volume. This is a volume-to-volume ratio.
21. REL: Recommended Exposure Limit. Published and recommended by NIOSH.
22. Smoke: The airborne solid and liquid particulates and gases evolved when a material undergoes pyrolysis or combustion, together with the quantity of air that is entrained or otherwise mixed into the mass (*NFPA Glossary of Terms 2021 Edition,* 2021).
23. Spores/M$^{3:}$ Number of spores per unit volume of air.
24. STEL: Short Term Exposure Limit is the acceptable average exposure over a short period of time, usually 15 minutes if the time-weighted average is not exceeded.
25. TLV: Threshold Limit Value published by ACGIH.
26. µm: micron – Unit of measure. One micron is equivalent to one one millionth of a meter.

## 3.0 Recently Published Research

The National Academies of Sciences has recently published the following two publications

1. **Why Indoor Air Chemistry Matters (2022)**
   National Academies of Sciences, Engineering, and Medicine. 2022. *Why Indoor Chemistry Matters*. Washington, DC: The National Academies Press. https://doi.org/10.17226/26228.

2. **The Chemistry of Fires at the Wildland Urban Interface (2022)**
   National Academies of Sciences, Engineering, and Medicine. 2022. *The Chemistry of Fires at the Wildland-Urban Interface*. Washington, DC: The National Academies Press. https://doi.org/10.17226/26460.

The significance of these publications is that they prove that homes that have been exposed to such events as the Marshall Fire have become reservoirs for all the chemicals generated by the pyrolysis of the homes that were incinerated. This home, in particular, took a direct hit from the smoke plume of all the homes that were literally incinerated to the north, east and west of this residence.

The Why Indoor Air Chemistry Matters (2022) publication describes the indoor environmental reservoirs and surfaces. Highly permeable surfaces such as carpeting, textiles used for clothing, furniture and even painted walls. The estimated surface area for chemicals to partition into is $3m^2$ for every cubic meter of room volume. For this very reason, it is impossible to clean or otherwise remove the contamination without removing all the drywall as the drywall has become one of the reservoirs that is holding on to the chemicals that were generated from the Marshall Fire.

The following illustration included in the recent National Academies of Sciences (2022) publications identifies typical building materials and contents in a typical home.




Photo credit: The National Academies of Sciences – The Chemistry of Fires at the Wildland-Urban Interface (2022)

The following table from The Chemistry of Fires at the Wildland Urban Interface (2022) publication (pg. 35) identifies common fire emissions from building materials and contents in a typical home.

(TABLE 3-1) Materials Used in Buildings and Their Common Fire Emissions
Material Most commonly released fire emissions

| | |
|---|---|
| Polyurethane foam in insulation | HCN, CO, NO, $NO_2$, $NH_3$, HCl, $H_3PO_4$, PM, PAHs, VOCs, SVOC, TCPP, TCEP, PCDDs, PCDFs, isocyanates |
| Polyisocyanurate foam in insulation | HCN, CO, NO, $NO_2$, $NH_3$, HCl, $H_3PO_4$, PM, PAHs, VOCs, SVOC, TCPP, TCEP, PCDDs, PCDFs, isocyanates |
| Phenolic foam in insulation | $SO_2$, CO, HCl, acrolein, formaldehyde, PM, PAHs, VOCs, SVOCs, TCPP, TCEP, PCDDs, PCDFs |
| Extruded polystyrene in insulation | HF, HBr, CO, PM, PAHs, VOCs, SVOCs |
| Glass wool in insulation | HCN, CO, $NO_2$, HCl, isocyanates |
| Oriented strand board (OSB) | HCN, CO, $NO_2$, HCl, acrolein, formaldehyde, PM, PAHs, VOCs, SVOCs, isocyanates |
| Vinyl siding and/or polyvinyl chloride (PVC) windows | HCl, CO, PCDDs, PCDFs |
| Upholstery on furniture | HCN, CO, NO, $NO_2$, $NH_3$, HCl, $H_3PO_4$, PM, PAHs, VOCs, SVOC, TCPP, TCEP, PCDDs, PCDFs, isocyanates |
| Vinyl carpet | HCl, CO, PCDDs, PCDFs |
| Polyamide carpet | HCN, CO, NO, $NO_2$, $NH_3$, PM, PAHs, VOCs, SVOCs, isocyanates |
| Electrical wiring insulation | HCl, CO, PCDD, PCDFs |
| Acrylic clothing | HCN, CO, NO, $NO_2$, $NH_3$, PM, PAHs, VOCs, SVOCs, isocyanates |
| Residential furniture | Benzene, toluene, formaldehyde, organophosphate flame retardants |

NOTES: PAH = polycyclic aromatic hydrocarbon; TCPP = tris(1-chloro-2-propyl) phosphate; TCEP = tris (2- chloroethyl) phosphate; PCDD = polychlorinated dibenzo-p-dioxin; PCDF = polychlorinated dibenzofuran.

Reference: The Chemistry of Fires at the Wildland Urban Interface, National Academies of Sciences, Engineering and Medicine 2022




The following image summarizes the 20 most abundantly emitted VOCs by mass in a fire.

Image Credit: National Academies of Sciences: The Chemistry of Fires at the Wildland-Urban Interface (2022)

## 4.0 Background

The Marshall Fire started on December 30, 2021, shortly before 10:30 am as a grass fire in Boulder County, Colorado. Wind gusts of 115 mph were reported, and the fire quickly spread over 6,000 acres. The night of December 31 – January 1st heavy snowfall ended the fire. Over 1,084 buildings were destroyed, and two deaths were reported. In terms of structures lost, it is the most destructive fire in Colorado history. As demonstrated by the data in this report, the smoke, particulates, fire debris, gases, and odors generated by the Marshall Fire (which included burning contents of over a thousand residential/commercial structures and vehicles) permeated every remaining structure as well as all landscaping, equipment, and infrastructure on the homeowner's property.

The residence located at 122 Vista Lane, Louisville, CO 80027 is a single-family residence that consists of approximately 2,214 square feet. The residence sustained substantial fire damage in the form of physical damage, thermal damage, non-thermal damage, and chemical contamination.

The residence located at 122 Vista Lane, Louisville, CO was in the direct path of the plume of fire smoke generated from all the other residences that were incinerated or reduced to ash in the immediate area. In addition, to the prevailing wind pointed directly to this residence, the winds during the fire were at hurricane force levels which has resulted in a deeper penetration of fire smoke, the chemicals that are carried by the smoke and the particulate or combustions by products.

The estimation is that this property was in the smoke plume at a hazardous level for the entire monitoring period (>12 hours) as found on the Smoke Exposure Estimator https://marshallfi remap.netlify.app/smoke.html. The Smoke Exposure Estimator is included at APPENDIX K. The homeowners also reported that they have video evidence of the smoke plume that went over the home and then was redirected and banked down to the back of the home. This home has a walkout basement and there was significant fire damage noted on the basement level.

APPENDIX D includes Google Earth images of this area before and after the Marshall Fire. These images clearly identify the proximity and the devastation of the fire in the immediate vicinity of the residence located at 122 Vista Lane, Louisville CO.

On December 27, 2022, Dawn Bolstad-Johnson, MPH, CIH, CSP, and Christopher Hansen, CIH, CSP, of KAIZEN SAFETY SOLUTIONS, LLC conducted the site visit and performed the site inspection including visual observations and industrial hygiene evaluation and sampling for fire damage.

No repairs and nor remediation have been accomplished by the homeowners.

At the time of KAIZEN SAFETY SOLUTIONS, LLC inspection the homeowners' personal belongings such as furnishings, contents, appliances, and clothing remained within the property but was unoccupied. The only items that were reported to have been removed were mattresses from each of the bedrooms.

## 5.0 Scope of Work

KAIZEN SAFETY SOLUTIONS, LLC was hired to investigate fire related damage to the single-family residence located at 122 Vista Lane, Louisville, CO 80027 and based upon the results of such investigation to quantify minimum levels of contamination and to establish protocols to prove that the residence, landscaping, infrastructure, equipment, mechanical systems are fully remediated from the fire insults.

## 6.0 Observations

Upon arrival to this residence, KAIZEN SAFETY SOLUTIONS staff noted that numerous homes had been destroyed in the immediate vicinity. Some lots, in the immediate vicinity, were completely cleared down to the dirt level and other residences were in the process of being rebuilt.

KAIZEN SAFETY SOLUTIONS, LLC staff donned full face respirators equipped with CBRN cartridges. Therefore, it was not possible to conduct an olfactory inspection. Due to the potential exposure to airborne carcinogens, KAIZEN SAFETY SOLUTIONS, LLC does not warrant olfactory inspections for the safety of our staff in post fire environments.

The homeowners were on site and provided a walk-through of the property before sampling commenced.

Section 6.1 include visual observations by area and Section 6.2 includes exterior siding and wall cavity observations.

## 6.1 Observations by Area

KAIZEN SAFETY SOLUTIONS, LLC inspected the single family residence located at 122 Vista Lane, Louisville, CO 80027 consists of approximately 2,214 square feet with 4 bedrooms and 2.5 bathrooms. The residence has three living space levels – basement, main floor and 2nd floor.

The residence has remained unoccupied since the day of the fire. Table 6.1.1 provides a summary of observations by room with representative photos.

**Table 6.1.1: December 27, 2022 - Observations by Area**
**122 Vista Lane, Louisville, CO 80027**

| Location | Representative photo |
|---|---|
| **South Side Exterior**<br><br>Bay window by kitchen sink was broken. Nails were observed to be popping out in numerous areas.<br><br>Exterior siding was lifted off in an area under the basement window and found to contain 2% char and <1% Ash. See Table 7.1.1 Samples #9 and #10. |  |
|  |  |

| Location | Representative photo |
|---|---|
| **West Side of home**<br><br>The breaker box on this side of the residence tested 10% Char and 2% ash. See Table 7.1.1 Sample #17. |  |
| **East Side of home**<br><br>The floor of the tuff shed in this area tested 3% char and 5% ash. See Table 7.1.1 Sample #15.<br><br>Siding was lifted from the North facing area and tested 1-3% char. See Table 7.1.1 Samples #11-14. | <br> |

| Location | Representative photo |
|---|---|

**Garage**

The workbench, the electrical outlet strip near the workbench the garage threshold to the house and the top of the garage door were all sampled for soot char and ash. The range of Char was found to be 5% - 30% and the range of Ash was found to be 2%-5%.

See Table 7.1.1 Samples #35-38.









Spalling noted on apron to garage.



| Location | Representative photo |
|---|---|
| **Garage Storage** |  |
| **Threshold from Garage to Mud Room/Laundry Room**<br><br>This threshold tested 30% char and 2% Ash. See Table 7.1.1 Sample #37. |  |
| **Laundry Room**<br><br>The homeowner reported that the dryer was on when they were evacuated and now there is a heavy black mark inside the dryer. The dryer vent is one of many pathways for fire debris to enter the residence. |  |

| Location | Representative photo |
| --- | --- |
| **Mud Room** |  |
| **First Floor Hallway** |  |
| **First Floor Bathroom** |  |

| Location | Representative photo |
| --- | --- |
| **Front Entrance/Living Room**<br><br>The windows in this room tested 5-10% char and ND-2% ash.<br><br>See Table 7.1.1 Samples #1-3 | <br> |

| **Location** | **Representative photo** |
|---|---|
| **Kitchen**<br><br>The kitchen window was observed to be broken (above the sink)<br><br>The floor under the refrigerator tested 2% char and 1 % ash. See Table 7.1.1. Sample #5.<br><br>The kitchen cabinet doors tested 2% char. See Table 7.1.1 Sample #6.<br><br>Visible fire debris is noted on the window seat and near the south side windows. | <br> |
|  |  |

| Location | Representative photo |
|---|---|
| **Family Room**<br>There is evidence of thermal insults in this room as well as heavy smoke from the Marshall Fire.<br><br>Samples collected in this room results in 5-10% char and <1-1% ash. See Table 7.1.1 Samples #7 and #8. |  |
|  |  |
| There is heavy fire debris on the furnishings and embedded into a photo and is frame in the Southeast corner. |  |

| Location | Representative photo |
| --- | --- |
|  |  |
| **Stairway to 2nd Floor**<br><br>The stairs were in the process of being refinished prior to the fire. The wood making up these stairs is a permeable building material. |  |

| Location | Representative photo |
|---|---|
| **2nd Floor Hallway** |  |

| Location | Representative photo |
|---|---|
| **Master Bedroom**  |   |
| **Master Bath**<br>Fire debris visible inside medicine cabinet  |  |

| Location | Representative photo |
|---|---|
| **Master Closet**<br>Attic access is in the master closet. All the hanging clothes in this closet had visible fire debris.<br><br>Master closet on the top of the rack of drawers tested 10% char and <1% ash. See Table 7.1.1 Sample #40. |  |

| Location | Representative photo |
| --- | --- |
| **Office**<br><br>Heavy fire debris noted around the windows in the office.<br><br>During the site visit high winds were heard whistling through the windows in the office. | <br><br> |

| Location | Representative photo |
| --- | --- |
| **Daughter's Bedroom (Bedroom #1)**<br><br>The wall photo was installed right before the fire. It appears to be separating from the wall from possible heat and fire damage.<br><br>Heavy fire debris was noted in and around the windows. | <br> |

| Location | Representative photo |
| --- | --- |
| **Sons' Bedroom (Bedroom #2)**<br><br>The wall covering (brick design) is separating from the wall. The homeowners explained that it was recently installed prior to the fire.<br><br>Heavy fire debris noted in and around the windows. | <br> |

| Location | Representative photo |
|---|---|
| **2nd Floor Bath**<br><br>The bathroom ceiling vent appears to have popped from suspected positive pressure in the attic.<br><br>The vent in the ceiling tested 1% char and <1% ash. See Table 7.1.1 Sample #38 | <br> |
| **Stairs to Basement**<br><br>The staircases are wood and were in the process of being remodeled at the time of the fire. |  |

| Location | Representative photo |
| --- | --- |
| **Basement Closets at Base of Stairs** |  |
| **Basement Closet under stairs** |   |

| Location | Representative photo |
| --- | --- |
| **Basement Bathroom** |   |

| Location | Representative photo |
|---|---|
| **Basement**<br><br>The wood plank flooring was observed to be separated in the basement.<br><br><br>All windows have obvious accumulations of fire debris in the basement. Wooden floors were observed installed in the basement with the exception of the area behind the bar where a small section of carpeting was observed. | <br><br> |

## 6.2 Exterior Siding and Wall Cavity Observations

To fully evaluate the impact of the fire, areas under the exterior siding and within wall cavities were inspected for fire damage. Several nails had popped that hold the siding in place, so it was not difficult to remove an exterior siding panel for further investigation. Once the siding was removed and/or lifted away from the home, the siding was visually inspected and in some cases swabbed for soot, char, and ash. All exterior siding inspection and lab results tested positive for char and ash.

**Table 6.2.1:** ***Representative Photos*** **of** ***Exterior Siding and Wall Cavity Observations***
**December 27, 2022 - 122 Vista Lane, Louisville, CO 80027**

| LOCATION | REPRESENTATIVE PHOTO |
|---|---|
| Exterior South Side under window.<br><br>Samples tested 2% char and ND - <1% ash. See Table 7.1.1 Samples #9 and #10 | <br> |

| LOCATION | REPRESENTATIVE PHOTO |
| --- | --- |
| Wall Cavity Basement<br><br>Vapor barrier swab<br>2% Char, 1% Ash<br>See Table 7.1.1<br>Sample #48<br><br>Vertical 2 x 4<br>basement cutout<br>1% Char, <1% Ash<br>See Table 7.1.1<br>Sample #49<br><br>Bottom plate<br>basement cutout<br><1% Char, 3% Ash<br>See Table 7.1.1<br>Sample #50<br><br>Insulation<br>1% Char, <1% Ash<br>See Table 7.1.1<br>Sample #51 | <br> |

| LOCATION | REPRESENTATIVE PHOTO |
|---|---|
| Wall Cavity 2nd Fl Office<br><br>Backside of drywall cutout in office vertical surface.<br><1% Char ,1% Ash<br>See Table 7.1.1<br>Sample #44<br><br>Vapor barrier cutout in office vertical surface.<br>1% Char, <1% Ash<br>See Table 7.1.1<br>Sample #45<br><br>Bottom plate cutout in office horizontal surface.<br>1% Char, 10% Ash<br>See Table 7.1.1<br>Sample #46 |  |

## 7.0 Field and Analytical Methodology

The objective of this industrial hygiene comprehensive assessment was to assess the fire related damage and associated health hazards to the single-family residence located at 122 Vista Lane, Louisville, CO 80027. To complete a proper assessment and evaluation many tools are used in addition to traditional soot, char and ash wipe or tape lift samples. Realtime Direct Read Instrumentation (DRI) was utilized to scan the residence for both suspended airborne particulate and the presence of airborne gases and vapors.

The use of DRI allows for real time analysis while sampling a variety of both airborne concentrations of fire related gases/vapors, and respirable/inhalable suspended airborne particulates. DRI is designed to support the collection of multiple samples within a living space to aid in both the characterization of contamination, and the determination of a clean area. Sampling in multiple areas within a living space not only aids in the characterization of the space samples but also creates a level of confidence in the data collected, identified where outliers are noticed and allows for further investigation on the spot.

Multiple samples utilizing the Direct Read Instrumentation (DRI) listed below were collected from each room including closets in the residence. Each room was scanned using the particle counters and then scanned a second time utilizing the gas and vapor real time detection equipment.

Swab samples were collected for soot, vegetative char, ash, and anions in various areas.

The following is a list of equipment utilized in this Comprehensive Post-Fire Evaluation. All equipment was properly pre/post calibrated when applicable according to manufacturers' instructions and standard industrial hygiene practices. Certificates of calibration can be found in APPENDIX E.

**Real Time Particulate Sampling was accomplished utilizing the following instrument:**

- **TSI 9306-V2 Aero Trak Handheld Particle Counter – SN 93062046004**
  This instrument measures up to six channels of particles simultaneously. The specific cut sizes (aka particulate diameters) measured were: 0.3 µm, 0.5 µm, 1.0 µm, 3.0 µm, 5.0 µm and 10.0 µm.

**Real Time Gas Detection was accomplished utilizing the following instrument:**

- **GASMET GT5000 Terra FTIR Portable Ambient Air Analyzer – SN 32309**

  The GASMET GT5000 Terra FTIR gas analyzer scans the air ten times per second and can detect up to fifty (50) gases simultaneously. This instrument uses Fourier Transform Infrared Spectroscopy (FTIR) and provides reliable measurements with low detection limits.

  Most molecules absorb infrared light with a unique absorption pattern decided by the structure of the molecule. The analyzer scans the entire infrared spectrum and individual gases are identified by the shape and position of absorptions and quantified by the height of absorptions.

  To ensure that the instrument was operating to specifications prior to use, a background check was completed. The GASMET unit was zeroed before use by following manufacturer's instructions and applying nitrogen gas for approximately 3 minutes. In addition, the unit was turned on for a warm-up period 30 minutes prior to use.

  The following sixteen (16) analytes sampled include: acetaldehyde, acetic acid, acrolein, ammonia, carbon dioxide, o-cresol, formaldehyde, furfural, glutaraldehyde, hydrogen chloride, hydrogen cyanide, methane, nitrogen dioxide, nitrous oxide, sulfur dioxide, and vinyl chloride.

## 8.0 Sampling and Analyses of Results

This section summarizes all the results for the comprehensive sampling that was conducted on December 27, 2022, at the residence located at 122 Vista Lane, Louisville, CO 80027. There was a large array of data collected through the different sampling methodologies during the comprehensive post-fire evaluation. The data is organized by sample type and location in each of the following sections.

Section 8.1 – Settled Dust – Combustion By-Products (Soot, char, and ash)
Table 8.1.1 – Summary of Soot, Char, and Ash Results

Section 8.2 – Settled Dust - Chloride Anions Results
Table 8.2.1 – Summary of Chloride Anion Results

Section 8.3 – Real Time Evaluation of Airborne Particulate Concentrations
Table 8.3.1 – Summary of Suspended Airborne Particulates Results

Section 8.4 – GASMET – Airborne Chemical Detection
Table 8.4.1 – Summary of ALL GASMET Gases and Vapor Results
Table 8.4.2 – Summary of BASEMENT Gases and Vapor Results
Table 8.4.3 – Summary of FIRST FLOOR Gases and Vapor Results
Table 8.4.4 – Summary of GARAGE Gases and Vapor Results
Table 8.4.5 – Summary of SECOND FLOOR Gases and Vapor Results

## 8.1 Settled Dust – Combustion By-Products (Soot, char, and ash)

Fifty-two (52) wipe samples were collected from several areas and levels within the residence. Samples were sent via FedEx to Eurofins CEI, 730 SE Maynard Road, Cary, NC 27511 for ASTM D6602-13 (mod) analysis for soot, char, and ash. Eurofins CEI is an AIHA accredited laboratory. The full laboratory report is included in APPENDIX E.

All samples tested positive for char and/or ash. The ranges of char and ash concentrations were char: ND – 30% and ash: ND – 15% respectively. The highest level of char (30%) was found on the basement sliding glass door tract and the garage door to house threshold and the highest level of ash (15%) was found on the I Beam in the water heater room / utility room. All locations tested are summarized in Table 7.1.1.

**TABLE 7.1.1: Summary of Soot, Char, and Ash Results**
**122 Vista Lane, Louisville, CO 80027**

| # | Date | LAB ID | Sample ID/Location | Analytes | | | | TEM |
|---|---|---|---|---|---|---|---|---|
| | | | | Soot | Char | Ash | Opaque Particles | |
| 1 | 12/29/2022 | F000071 | Soot-1 Front Windowsill Living Room N. Window | ND | **10%** | **2%** | 20% | NA |
| 2 | 12/29/2022 | F000072 | Soot-2 Front Window Frame Living Room N. Window | ND | **10%** | ND | 25% | NA |
| 3 | 12/29/2022 | F000073 | Soot-3 South Window Dining Room Window Frame | ND | **5%** | **1%** | 10% | NA |
| 4 | 12/29/2022 | F000074 | Soot-4 Hutch Top Shelf (R) on Glass Dining Room | ND | **<1%** | **<1%** | 2% | NA |
| 5 | 12/29/2022 | F000075 | Soot-5 Under Refrigerator on Floor | ND | **2%** | **<1%** | 2% | NA |
| 6 | 12/29/2022 | F000076 | Soot-6 Top of Kitchen Cabinet Door South Wall Center | ND | **2%** | ND | 1% | NA |
| 7 | 12/29/2022 | F000077 | Soot-7 SE Corner Top of Cabinet Family Room | ND | **5%** | **<1%** | 10% | NA |
| 8 | 12/29/2022 | F000078 | Soot-8 Windowsill SE Corner Family Room | ND | **10%** | **1%** | 10% | NA |
| 9 | 12/29/2022 | F000079 | Soot-9 Back of Siding - South Side Under Window (Basement) | ND | **2%** | ND | 30% | NA |
| 10 | 12/29/2022 | F000080 | Soot-10 Under Siding on House South Side Under Window | ND | **2%** | **<1%** | 3% | NA |
| 11 | 12/29/2022 | F000081 | Soot-11 Back Side #1 of Siding NE Side North Facing Wall | ND | **1%** | ND | 5% | NA |
| 12 | 12/29/2022 | F000082 | Soot-12 Foil Side #1 of Insulation Under Siding NE Side | ND | **2%** | **3%** | 3% | NA |

| # | Date | LAB ID | Sample ID/Location | Analytes | | | | TEM |
|---|---|---|---|---|---|---|---|---|
| | | | | Soot | Char | Ash | Opaque Particles | |
| 13 | 12/29/2022 | F000083 | Soot-13 Back Side of Siding #2 NE Side North Facing | ND | **1%** | ND | 10% | NA |
| 14 | 12/29/2022 | F000084 | Soot-14 Foil Side #2 Of Insulation Under Siding NE Side | ND | **3%** | **1%** | 5% | NA |
| 15 | 12/29/2022 | F000085 | Soot-15 Floor of Shed East Side (Tuff Shed) | ND | **3%** | **5%** | 10% | NA |
| 16 | 12/29/2022 | F000086 | Soot-16 Top of Plastic Storage Bin in Tuff Shed | ND | **1%** | **1%** | 1% | NA |
| 17 | 12/29/2022 | F000087 | Soot-17 Breaker Box West Side (Exterior) | ND | **10%** | **2%** | 10% | NA |
| 18 | 12/29/2022 | F000088 | Soot-18 Windowsill South Side Basement Center | ND | **15%** | **1%** | 10% | NA |
| 19 | 12/29/2022 | F000089 | Soot-19 Window Blinds Southeast Side Basement | ND | **<1%** | ND | 2% | NA |
| 20 | 12/29/2022 | F000090 | Soot-20 Top of Water Heater | ND | **2%** | ND | 1% | NA |
| 21 | 12/29/2022 | F000091 | Soot-21 I Beam in (Water Heater Room)/ Utility Room | ND | **<1%** | **15%** | 10% | NA |
| 22 | 12/29/2022 | F000092 | Soot-22 PVC Pipes in Utility Room | ND | **1%** | **<1%** | 3% | NA |
| 23 | 12/29/2022 | F000093 | Soot-23 Inside Dryer Vent Utility Room | ND | **<1%** | ND | 3% | NA |
| 24 | 12/29/2022 | F000094 | Soot-24 Top of Duct Work Utility Room | ND | **<1%** | **<1%** | 2% | NA |
| 25 | 12/29/2022 | F000095 | Soot-25 Drywall in (Water Heater) Utility Room | ND | **1%** | ND | 2% | NA |
| 26 | 12/29/2022 | F000096 | Soot-26 Back Side of Ceiling Air Register Basement | ND | **<1%** | ND | 20% | NA |
| 27 | 12/29/2022 | F000097 | Soot 27 Inside Flex Duct Ceiling Basement | ND | **<1%** | ND | 5% | NA |
| 28 | 12/29/2022 | F000098 | Soot-28 Exterior of Glass Light Fixture Basement | ND | **<1%** | ND | 5% | NA |
| 29 | 12/29/2022 | F000099 | Soot-29 Wiring In (Water Heater) Utility Room | ND | **1%** | ND | 1% | NA |
| 30 | 12/29/2022 | F000100 | Soot-30 TV in Gaming Area Basement | ND | **2%** | **<1%** | <1% | NA |
| 31 | 12/29/2022 | F000101 | Soot-31 Top of Closet Door in Basement by Stairs | ND | **3%** | ND | 5% | NA |
| 32 | 12/29/2022 | F000102 | Soot-32 Basement Sliding Glass Door Tract | ND | **30%** | **3%** | 25% | NA |
| 33 | 12/29/2022 | F000103 | Soot 33 Stair 3rd From Bottom - Basement | ND | **2%** | **<1%** | 2% | NA |
| 34 | 12/29/2022 | F000104 | Soot 35 Work Bench in Garage | ND | **10%** | **5%** | 30% | NA |
| 35 | 12/29/2022 | F000105 | Soot 36 Garage E-Outlet Strip Work Bench | ND | **5%** | **2%** | 10% | NA |

| # | Date | LAB ID | Sample ID/Location | Analytes | | | | TEM |
|---|---|---|---|---|---|---|---|---|
| | | | | Soot | Char | Ash | Opaque Particles | |
| 36 | 12/29/2022 | F000106 | Soot 37<br>Garage Door to House Threshold | ND | **30%** | **2%** | 20% | NA |
| 37 | 12/29/2022 | F000107 | Soot 38<br>Top of Garage Door - 2nd Car Garage | ND | **15%** | **2%** | 20% | NA |
| 38 | 12/29/2022 | F000108 | Soot 39<br>2nd Fl Bathroom Vent / Fan (Vent Cover) | ND | **1%** | **<1%** | 3% | NA |
| 39 | 12/29/2022 | F000109 | Soot 40<br>Windowsill 2nd Fl Office SW | ND | **25%** | **2%** | 30% | NA |
| 40 | 12/29/2022 | F000110 | Soot 41<br>Master Closet Top of Rack / Drawers | ND | **10%** | **<1%** | 25% | NA |
| 41 | 12/29/2022 | F000111 | Soot 42<br>Attic Floor Under Insulation | ND | **<1%** | ND | 20% | NA |
| 42 | 12/29/2022 | F000112 | Soot 43<br>Top of Paper Backing Insulation over Hatch | ND | **10%** | **<1%** | 5% | NA |
| 43 | 12/29/2022 | F000113 | Soot 44<br>Top of Blue Bin - Shelf Master Closet | ND | **<1%** | **1%** | 3% | NA |
| 44 | 12/29/2022 | F000114 | Soot 45<br>Back of Drywall in Office Cutout | ND | **<1%** | **<1%** | 2% | NA |
| 45 | 12/29/2022 | F000115 | Soot 46<br>Vapor Barrier in Office Cutout | ND | **1%** | **<1%** | 2% | NA |
| 46 | 12/29/2022 | F000116 | Soot 47<br>Bottom Plate Office Wall Cutout | ND | **1%** | **10%** | <1% | NA |
| 47 | 12/29/2022 | F000117 | Soot 48<br>Back of Drywall Cutout Basement | ND | ND | **1%** | <1% | NA |
| 48 | 12/29/2022 | F000118 | Soot 49<br>Vapor Barrier Cutout Basement | ND | **2%** | **1%** | 1% | NA |
| 49 | 12/29/2022 | F000119 | Soot 50<br>Vertical 2 x 4 Basement Cutout | ND | **1%** | **<1%** | 2% | NA |
| 50 | 12/29/2022 | F000120 | Soot 51<br>Bottom Plate Wall Cutout Basement | ND | **<1%** | **3%** | <1% | NA |
| 51 | 12/29/2022 | F000121 | Soot 52<br>Insulation From Basement Cutout | ND | **1%** | **<1%** | 1% | NA |
| 52 | 12/29/2022 | F0000122 | Soot 53<br>Bottom of Fireplace (Gas Shut Off Area) | ND | **2%** | **<1%** | 3% | NA |

## Section 8.2 – Settled Dust - Chloride Anions Results

Settled dust was analyzed for chloride anions. An anion is an ionic species with a negative charge. The purpose of conducting anion analyses was to identify the presence of chloride anions in fire debris (soot, char, and ash) that may contribute to corrosion of building materials, electronics, and contents. The full laboratory report is included in APPENDIX G.

A total of nineteen (19) samples were collected and analyzed for the presence of chloride anions. Samples were submitted VIA FedEx to Eurofins CEI Inc, 730 SE Maynard Road, Cary, North Carolina 27511 for analysis. Samples were analyzed by Eurofins, 10329 Stony Run Lane, Ashland, VA 23005. Eurofins is an AIHA accredited laboratory. The analytical method utilized for the analysis of chloride anions is EPA 300.0.

Results of the chloride anion samples are presented in two ways: 1) total concentration per sample micrograms (µg) and 2) concentration per measured surface area - micrograms per square inch (µg/in$^2$). Photos are provided to reference sample locations. Chloride anions ranged in concentrations from 5.93 µg to 97.7 µg per sample. The highest level was determined on top of the refrigerator in Garage.

**TABLE: 8.2.1: Summary of Chloride Anion Results**
**122 Vista Lane, Louisville, CO 80027**

| # | Date/ Lab ID | Sample ID/ Location | Results per Sample | Area swabbed | Results per in$^2$ | Photo |
|---|---|---|---|---|---|---|
| 1 | 01-05-2023 B003050001 | **CL-1** Refrigerator (Back) Black Lip | **77.0 µg Chloride Anions** | **5 in$^2$** | **15.4 µg/in$^2$ Chloride Anions** |  |
| 2 | 01-05-2023 B003050002 | **CL-2** Inside Canned Light | **10.1 µg Chloride Anions** | **6 in$^2$** | **1.683 µg/in$^2$ Chloride Anions** |  |

| # | Date/ Lab ID | Sample ID/ Location | Results per Sample | Area swabbed | Results per in² | Photo |
|---|---|---|---|---|---|---|
| 3 | 01-05-2023 B003050003 | **CL-3** Outside Canned Light (In the Ceiling) | **6.25 µg Chloride Anions** | **3 in²** | **2.083 µg/in² Chloride Anions** |  |
| 4 | 01-05-2023 B003050004 | **CL-4** Top of Sonos Speaker Family Room | **27.6 µg Chloride Anions** | **3 in²** | **9.2 µg/in² Chloride Anions** |  |

| # | Date/ Lab ID | Sample ID/ Location | Results per Sample | Area swabbed | Results per in² | Photo |
|---|---|---|---|---|---|---|
| 5 | 01-05-2023 B003050005 | **CL-5** TV In Family Room) Top of Soundbar Under TV | **19.2 µg Chloride Anions** | **2 in²** | **9.6 µg/in² Chloride Anions** |    |
| 6 | 01-05-2023 B003050006 | **CL-6** TV on SE Wall In Basement | **5.93 µg Chloride Anions** | **9 in²** | **0.659 µg/in² Chloride Anions** |  |
| 7 | 01-05-2023 B003050007 | **CL-7** I Beam-Utility Room | **6.21 µg Chloride Anions** | **6 in²** | **1.035 µg/in² Chloride Anions** |  |

| # | Date/ Lab ID | Sample ID/ Location | Results per Sample | Area swabbed | Results per in² | Photo |
|---|---|---|---|---|---|---|
| 8 | 01-05-2023 B003050008 | **CL-8** Wiring In Utility Room | **15.3 µg Chloride Anions** | **2 in²** | **7.65 µg/in² Chloride Anions** |   |
| 9 | 01-05-2023 B003050009 | **CL-9** TV Gaming Area Basement | **19.2 µg Chloride Anions** | **4 in²** | **4.8 µg/in² Chloride Anions** |  |
| 10 | 01-05-2023 B003050010 | **CL-10** Samsung Monitor in Gaming Area | **6.12 µg Chloride Anions** | **6 in²** | **1.02 µg/in² Chloride Anions** |  |
| 11 | 01-05-2023 B003050011 | **CL-11** Top of Visio Monitor/TV In Garage | **29.7 µg Chloride Anions** | **2 in²** | **14.85 µg/in² Chloride Anions** |  |

| # | Date/ Lab ID | Sample ID/ Location | Results per Sample | Area swabbed | Results per in² | Photo |
|---|---|---|---|---|---|---|
| 12 | 01-05-2023 B003050012 | **CL-12** E Outlet Strip in Garage | **46.0 µg Chloride Anions** | **3 in²** | **15.333 µg/in² Chloride Anions** |   |
| 13 | 01-05-2023 B003050013 | **CL-13** Top Of Refrigerator in Garage | **97.7 µg Chloride Anions** | **4 in²** | **24.425 µg/in² Chloride Anions** |  |
| 14 | 01-05-2023 B003050014 | **CL-14** Bottom of Fireplace Top of Motor | **27.1 µg Chloride Anions** | **1.5 in²** | **18.067 µg/in² Chloride Anions** |  |
| 15 | 01-05-2023 B003050015 | **CL-15** Lamp in Family Room | **29.6 µg Chloride Anions** | **3 in²** | **9.867 µg/in² Chloride Anions** |  |

| # | Date/ Lab ID | Sample ID/ Location | Results per Sample | Area swabbed | Results per $in^2$ | Photo |
|---|---|---|---|---|---|---|
| 16 | 01-05-2023 B003050016 | **CL-16** Bathroom Fan Motor 2nd Fl | **6.19 µg Chloride Anions** | **1 $in^2$** | **6.19 µg/$in^2$ Chloride Anions** |  |
| 17 | 01-05-2023 B003050017 | **CL-17** Top of TV 2nd Fl Office | **21.5 µg Chloride Anions** | **9 $in^2$** | **2.389 µg/$in^2$ Chloride Anions** |  |
| 18 | 01-05-2023 B003050018 | **CL-18** Peloton Bike in Master Bed | **16 µg Chloride Anions** | **13.5 $in^2$** | **1.185 µg/$in^2$ Chloride Anions** |  |
| 19 | 01-05-2023 B003050019 | **CL-19** Electrical Panel Bottom Lip (Exterior) | **24.1 µg Chloride Anions** | **0.5 $in^2$** | **48.2 µg/$in^2$ Chloride Anions** |  |

## Section 8.3 – Real Time Evaluation of Airborne Particulate Concentrations

The TSI 9306-V2 Aero Trak Handheld Particle Counter instrument and the P-Trak Ultra-fine Particle Counter 8525 were utilized to sample particulates throughout the residence. Both instruments were used to monitor the air quality simultaneously at each sample location. In small rooms, there was at least one sample location in the center of each room. In larger rooms, there were 5 samples collected. The sample locations included each corner and the center of the room.

Respirable and inhalable sized particulates were observed in each sample location. The specific cut sizes measured by the TSI 9306-V2 Aero Trak (aka particulate diameters) were: 0.3 µm, 0.5 µm, 1.0 µm, 3.0 µm, 5.0 µm, and 10 µm.

Respirable size particulates are defined as particulates that are less than 5.0 µm in size and inhalable size particulates are 10.0 µm in size. Respirable sized particulates are small enough to deposit in the lower regions of the lungs. Inhalable size particulates usually get trapped in the upper respiratory system and are typically too large to deposit in the lower regions of the lungs.

Indoor particulate counts are compared to those observed outside. In theory, concentrations of indoor air particulates should be equal to or less than those observed outside because the indoor environment has filtered air. In post-fire situations, where smoke intrusion is known, it is expected to find elevated particulate counts as observed in this evaluation. In this situation, the residence has been vacant, therefore, there are no recent normal household activities to contribute to or otherwise confound the observed particulate concentrations.

A total of 108 samples of airborne particulate concentrations were collected during KAIZEN SAFETY SOLUTIONS, LLC site visit. TABLE 8.3.1 summarizes the results.

**TABLE 8.3.1: December 27, 2022 - Summary of Suspended Airborne Particulates Results**
**122 Vista Lane, Louisville, CO, 80027**

| # | Time | Location | Particle Cut Sizes | | | | | | Temp °F | Relative Humidity % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.3 µm | 0.5 µm | 1.0 µm | 3.0 µm | 5.0 µm | 10.0 µm | | |
| 1 | 9:57 | Outside Driveway | 1,323 | 323 | 105 | 17 | 9 | 3 | 61 | 15 |
| 2 | 10:03 | Outside East | 2,848 | 473 | 168 | 45 | 20 | 2 | 62 | 17 |
| 3 | 10:07 | Outside West | 1,384 | 411 | 157 | 55 | 34 | 10 | 62 | 13 |
| 4 | 10:10 | Outside Backyard | 1,493 | 412 | 140 | 45 | 23 | 2 | 63 | 14 |
| 5 | 10:39 | Basement Storage Center | **1,983** | **770** | **453** | **143** | **61** | **8** | 72 | 16 |
| 6 | 10:41 | Basement Storage SE Corner | **1,994** | **823** | **492** | **140** | **61** | **12** | 71 | 16 |
| 7 | 10:44 | Basement Storage NE Corner | **2,012** | **837** | **504** | **146** | **64** | **8** | 71 | 16 |
| 8 | 10:47 | Basement Storage NW Corner | **1,979** | **821** | **493** | **152** | **70** | **9** | 71 | 16 |
| 9 | 10:49 | Basement Storage SW Corner | **2,046** | **882** | **500** | **129** | **61** | **8** | 71 | 16 |
| 10 | 10:52 | Basement Sliding Glass Door | **2,149** | **886** | **511** | **145** | **58** | **7** | 71 | 16 |
| 11 | 10:54 | Basement Doorway to Water Heater Room | **2,516** | **1,207** | **804** | **313** | **168** | **24** | 71 | 16 |

| # | Time | Location | Particle Cut Sizes | | | | | | Temp °F | Relative Humidity % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.3 µm | 0.5 µm | 1.0 µm | 3.0 µm | 5.0 µm | 10.0 µm | | |
| 12 | 10:56 | Basement Water Heater Room Center | 5,050 | 3,672 | 3,058 | 1,669 | 996 | 195 | 71 | 16 |
| 13 | 10:58 | Basement Water Heater Room SE Corner | 13,589 | 11,864 | 10,280 | 6,126 | 3,725 | 898 | 71 | 17 |
| 14 | 11:01 | Basement Water Heater Room NE Corner | 8,585 | 7,096 | 6,122 | 3,672 | 2,338 | 587 | 71 | 16 |
| 15 | 11:05 | Basement Water Heater Room NW Corner | 9,052 | 7,229 | 5,968 | 3,144 | 1,801 | 442 | 71 | 16 |
| 16 | 11:08 | Basement Water Heater Room SW Corner | 14,754 | 12,770 | 10,947 | 6,416 | 3,999 | 942 | 72 | 16 |
| 17 | 11:11 | Basement Furnace Closet | 7,754 | 4,171 | 2,789 | 1,193 | 633 | 123 | 71 | 16 |
| 18 | 11:15 | Basement Bathroom | 11,802 | 6,812 | 4,832 | 1,882 | 890 | 115 | 72 | 16 |
| 19 | 11:17 | Basement Bathroom Doorway | 7,458 | 4,831 | 3,627 | 1,393 | 675 | 84 | 72 | 16 |
| 20 | 11:19 | Basement Stair Closet | 4,442 | 2,983 | 2,248 | 885 | 431 | 65 | 72 | 16 |
| 21 | 11:21 | Basement Behind Bar | 8,471 | 4,940 | 3,341 | 1,284 | 681 | 122 | 71 | 16 |
| 22 | 11:24 | Basement Front of Bar | 4,077 | 2,434 | 1,772 | 743 | 376 | 72 | 71 | 16 |
| 23 | 11:27 | Basement West Gaming Area | 18,215 | 15,527 | 12,763 | 6,746 | 4,068 | 990 | 71 | 16 |
| 24 | 11:29 | Basement West Side SE Corner Near Bar | 6,281 | 4,252 | 3,255 | 1,503 | 826 | 169 | 71 | 16 |
| 25 | 11:32 | Basement West Side Center | 4,462 | 2,735 | 1,982 | 802 | 407 | 64 | 71 | 16 |
| 26 | 11:36 | Basement West Side NW Corner | 4,376 | 2,682 | 1,900 | 772 | 377 | 60 | 72 | 16 |
| 27 | 11:38 | Basement West Side NE Corner (near Stairs) | 4,167 | 2,517 | 1,784 | 684 | 318 | 52 | 71 | 16 |
| 28 | 11:41 | Basement West Closet | 3,485 | 1,863 | 1,260 | 427 | 191 | 18 | 71 | 16 |
| 29 | 11:43 | Basement Middle Closet | 3,147 | 1,653 | 1,072 | 357 | 138 | 17 | 71 | 16 |
| 30 | 11:45 | Basement East Closet | 3,027 | 1,452 | 908 | 262 | 115 | 12 | 72 | 16 |
| 31 | 11:47 | Basement Stairs Mid-Point | 2,600 | 1,056 | 599 | 163 | 70 | 4 | 72 | 15 |
| 32 | 11:50 | Basement Stairs Top-Hallway | 2,667 | 1,131 | 622 | 178 | 75 | 10 | 73 | 15 |
| 33 | 11:53 | Family Room SE Corner | 3,710 | 2,224 | 1,656 | 839 | 513 | 129 | 75 | 14 |
| 34 | 11:55 | Family Room NE Corner | 3,451 | 1,939 | 1,404 | 644 | 372 | 88 | 76 | 14 |
| 35 | 11:57 | Family Room Center | 3,419 | 2,003 | 1,466 | 734 | 455 | 92 | 77 | 14 |
| 36 | 11:59 | Family Room NW Corner | 2,928 | 1,509 | 1,023 | 441 | 251 | 56 | 77 | 13 |
| 37 | 12:01 | Family Room SW Corner (Double Doors) | 2,898 | 1,440 | 906 | 356 | 193 | 38 | 78 | 13 |
| 38 | 12:04 | Mud Room | 7,594 | 5,986 | 5,046 | 2,877 | 1,683 | 367 | 78 | 13 |
| 39 | 12:06 | Laundry Room | 3,631 | 2,162 | 1,575 | 769 | 407 | 67 | 78 | 14 |
| 40 | 12:08 | Kitchen Dining - East | 2,706 | 1,350 | 893 | 375 | 206 | 49 | 78 | 13 |
| 41 | 12:10 | Kitchen Dining – South (Bench) | 3,812 | 2,403 | 1,827 | 899 | 517 | 112 | 78 | 13 |
| 42 | 12:12 | Kitchen Dining - North | 2,787 | 1,399 | 931 | 410 | 218 | 45 | 79 | 13 |
| 43 | 12:14 | Kitchen Dining - West | 2,648 | 1,267 | 825 | 355 | 185 | 31 | 78 | 12 |
| 44 | 12:16 | Kitchen Front of Stove | 2,561 | 1,178 | 752 | 275 | 140 | 18 | 78 | 12 |
| 45 | 12:18 | Kitchen Front of Sink | 2,860 | 1,357 | 820 | 318 | 169 | 35 | 78 | 13 |
| 46 | 12:20 | Kitchen Front of Wine Fridge | 2,962 | 1,387 | 904 | 358 | 181 | 35 | 78 | 13 |
| 47 | 12:22 | Kitchen Front of Microwave | 2,738 | 1,243 | 718 | 237 | 121 | 20 | 77 | 13 |
| 48 | 12:24 | Dining Room SE Corner | 2,711 | 1,259 | 766 | 293 | 144 | 21 | 77 | 13 |
| 49 | 12:26 | Dining Room SW Corner | 2,826 | 1,359 | 895 | 333 | 190 | 31 | 77 | 13 |
| 50 | 12:28 | Dining Room Center (Above Table) | 2,616 | 1,213 | 796 | 289 | 142 | 18 | 77 | 13 |
| 51 | 12:30 | Dining Room NE Corner | 2,698 | 1,206 | 725 | 271 | 131 | 24 | 77 | 13 |
| 52 | 12:32 | Dining Room NW Corner | 2,702 | 1,236 | 748 | 253 | 118 | 27 | 77 | 13 |
| 53 | 12:34 | Living Room SW Corner | 2,759 | 1,208 | 716 | 252 | 115 | 14 | 77 | 13 |
| 54 | 12:36 | Living Room - Center | 2,639 | 1,122 | 670 | 231 | 131 | 16 | 77 | 13 |

| # | Time | Location | Particle Cut Sizes | | | | | | Temp °F | Relative Humidity % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.3 µm | 0.5 µm | 1.0 µm | 3.0 µm | 5.0 µm | 10.0 µm | | |
| 55 | 12:38 | Living Room NW Corner | **3,018** | **1,376** | **843** | **307** | **148** | **26** | 76 | 13 |
| 56 | 12:40 | Living Room NE Corner | **2,813** | **1,243** | **756** | **265** | **115** | **18** | 76 | 13 |
| 57 | 12:42 | Living Room SE Corner | **2,712** | **1,154** | **674** | **233** | **103** | **17** | 76 | 13 |
| 58 | 12:44 | Front Entrance | **2,679** | **1,146** | **654** | **218** | **101** | **13** | 76 | 13 |
| 59 | 12:46 | Front Entry Closet | **3,668** | **1,983** | **1,239** | **370** | **243** | **106** | 76 | 14 |
| 60 | 12:48 | 1st Floor Hall by Bathroom | **2,735** | **1,150** | **650** | **201** | **97** | **15** | 76 | 14 |
| 61 | 12:50 | 1st Floor Bathroom | **2,675** | **1,201** | **688** | **206** | **106** | **15** | 76 | 14 |
| 62 | 12:52 | Mud Room | **3,365** | **1,705** | **1,126** | **499** | **282** | **57** | 76 | 13 |
| 63 | 12:55 | Garage SW Corner | **2,175** | **613** | **271** | **83** | **59** | **14** | 73 | 15 |
| 64 | 12:57 | Garage Center | **2,942** | **1,372** | **857** | **410** | **267** | **72** | 69 | 17 |
| 65 | 12:59 | Garage NW Corner | **4,294** | **2,342** | **1,477** | **603** | **339** | **86** | 66 | 20 |
| 66 | 13:02 | Garage NE Corner | **4,684** | **2,654** | **1,904** | **956** | **582** | **129** | 63 | 23 |
| 67 | 13:04 | Garage SE Corner | **3,226** | **1,553** | **1,068** | **578** | **379** | **118** | 62 | 24 |
| 68 | 13:08 | Outside Driveway | 1,809 | 395 | 113 | 21 | 11 | 2 | 63 | 13 |
| 69 | 13:11 | Outside Backyard | 1,621 | 338 | 105 | 25 | 11 | 3 | 64 | 13 |
| 70 | 13:47 | Stairs to 2nd Fl Midway | **2,066** | **763** | **376** | **95** | **44** | 4 | 74 | 15 |
| 71 | 13:50 | Top of 2nd Fl Stairs | **2,184** | **791** | **422** | **110** | **47** | **14** | 74 | 15 |
| 72 | 13:52 | Office SW Corner | **2,201** | **708** | **341** | **96** | **45** | **12** | 74 | 14 |
| 73 | 13:54 | Office NW Corner | **2,111** | **683** | **330** | **85** | **41** | **10** | 74 | 14 |
| 74 | 13:56 | Office Center | **2,114** | **731** | **350** | **82** | **42** | **5** | 74 | 14 |
| 75 | 13:58 | Office SE Corner | **2,115** | **711** | **351** | **101** | **45** | **14** | 75 | 14 |
| 76 | 14:00 | Office NE Corner | **2,064** | **667** | **325** | **80** | **44** | **9** | 75 | 14 |
| 77 | 14:02 | Office Closet | **2,014** | **687** | **337** | **83** | **37** | **9** | 75 | 14 |
| 78 | 14:02 | 2nd Fl Hallway (In front of bathroom) | **1,892** | **650** | **304** | **78** | **26** | 3 | 75 | 14 |
| 79 | 14:06 | 2nd Fl Bathroom | **2,118** | **770** | **384** | **100** | **53** | 4 | 75 | 14 |
| 80 | 14:08 | 2nd Fl Middle Bedroom SE Corner | **2,062** | **728** | **355** | **103** | **47** | **5** | 75 | 14 |
| 81 | 14:10 | 2nd Fl Middle Bedroom SW Corner | **2,153** | **821** | **443** | **134** | **59** | **8** | 75 | 14 |
| 82 | 14:12 | 2nd Floor Middle Bedroom NW Corner | **2,097** | **792** | **412** | **115** | **50** | **7** | 75 | 14 |
| 83 | 14:14 | 2nd Floor Middle Bedroom NE Corner | **2,186** | **910** | **480** | **153** | **76** | **9** | 76 | 14 |
| 84 | 14:16 | 2nd Floor Middle Bedroom Center (on bed frame) | **2,009** | **758** | **375** | **93** | **39** | **8** | 76 | 14 |
| 85 | 14:18 | Middle Bedroom Closet | **2,069** | **772** | **377** | **107** | **42** | **8** | 76 | 15 |
| 86 | 14:20 | 2nd Floor Hall East | **2,023** | **803** | **453** | **166** | **73** | **10** | 76 | 14 |
| 87 | 14:22 | 2nd Floor East Bedroom SE Corner | **2,480** | **1,193** | **762** | **307** | **165** | **40** | 76 | 14 |
| 88 | 14:24 | 2nd Floor East Bedroom SW Corner | **2,790** | **1,420** | **953** | **385** | **219** | **59** | 76 | 14 |
| 89 | 14:26 | 2nd Floor East Bedroom Center | **2,451** | **1,196** | **747** | **309** | **168** | **39** | 76 | 15 |
| 90 | 14:28 | 2nd Floor East Bedroom NE Corner | **2,110** | **984** | **606** | **226** | **111** | **21** | 76 | 15 |
| 91 | 14:30 | 2nd Floor East Bedroom NW Corner | **2,123** | **850** | **459** | **139** | **65** | **15** | 76 | 14 |
| 92 | 14:32 | 2nd Floor East Bedroom Closet | **2,129** | **1,070** | **629** | **189** | **97** | **12** | 76 | 16 |
| 93 | 14:34 | Entrance to Master Bedroom | **2,127** | **800** | **450** | **151** | **81** | **13** | 76 | 14 |
| 94 | 14:36 | Master Bedroom SW Corner (Door) | **2,119** | **780** | **407** | **119** | **46** | 4 | 76 | 14 |
| 95 | 14:38 | Master Bedroom NW Corner | **2,474** | **1,131** | **712** | **258** | **114** | **17** | 75 | 14 |
| 96 | 14:40 | Master Bedroom Center | **4,508** | **2,935** | **2,108** | **748** | **317** | **48** | 75 | 14 |

| # | Time | Location | Particle Cut Sizes | | | | | | Temp °F | Relative Humidity % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.3 µm | 0.5 µm | 1.0 µm | 3.0 µm | 5.0 µm | 10.0 µm | | |
| 97 | 14:43 | Master Bed NE Corner | **2,341** | **1,041** | **634** | **202** | **98** | **13** | 75 | 15 |
| 98 | 14:45 | Master Bed SE Corner | **2,248** | **932** | **517** | **150** | **77** | **11** | 75 | 15 |
| 99 | 14:47 | Master Bath Center | **2,044** | **835** | **472** | **146** | **81** | **16** | 75 | 15 |
| 100 | 14:49 | Master Bath Shower | **2,211** | **898** | **466** | **154** | **64** | **11** | 75 | 15 |
| 101 | 14:51 | Master Closet | **2,327** | **1,096** | **662** | **233** | **123** | **28** | 75 | 15 |
| 102 | 14:53 | Master Closet | **3,140** | **1,750** | **1,205** | **479** | **225** | **28** | 75 | 15 |
| 103 | 21:12 | Attic | **3,083** | **2,057** | **1,558** | **664** | **351** | **60** | 74 | 14 |
| 104 | 21:14 | Attic | **2,829** | **1,832** | **1,332** | **560** | **279** | **51** | 72 | 15 |
| 105 | 21:16 | Attic | **2,510** | **1,574** | **1,102** | **449** | **236** | **48** | 68 | 16 |
| 106 | 21:18 | Attic | **2,822** | **1,820** | **1,294** | **512** | **284** | **50** | 66 | 18 |
| 107 | 21:36 | Outside Driveway | 1,493 | 327 | 42 | 7 | 2 | 3 | 61 | 15 |

KEY: Highlighted fields in YELLOW indicate airborne particulate levels that are higher than outside air. Highlighted fields in GREEN are outside samples taken for comparison. TABLE 8.3.2 summarizes all the outside air samples.

**TABLE 8.3.2 December 27, 2022 - Summary of Outside Suspended Airborne Particulates Results**
**122 Vista Lane, Louisville, CO 80027**

| # | Time | Location | Particle Cut Sizes | | | | | | Temp °F | Relative Humidity % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.3 µm | 0.5 µm | 1.0 µm | 3.0 µm | 5.0 µm | 10.0 µm | | |
| 1 | 9:57 | Outside Driveway | 1,323 | 323 | 105 | 17 | 9 | 3 | 61 | 15 |
| 2 | 10:03 | Outside East | 2,848 | 473 | 168 | 45 | 20 | 2 | 62 | 17 |
| 3 | 10:07 | Outside West | 1,384 | 411 | 157 | 55 | 34 | 10 | 62 | 13 |
| 4 | 10:10 | Outside Backyard | 1,493 | 412 | 140 | 45 | 23 | 2 | 63 | 14 |
| 5 | 13:08 | Outside Driveway | 1,809 | 395 | 113 | 21 | 11 | 2 | 63 | 13 |
| 6 | 13:11 | Outside Backyard | 1,621 | 338 | 105 | 25 | 11 | 3 | 64 | 13 |
| 7 | 21:36 | Outside Driveway | 1,493 | 327 | 42 | 7 | 2 | 3 | 61 | 15 |
| AVERAGE | | | 1,710 | 383 | 119 | 31 | 16 | 4 | 62 | 14 |

## Section 8.4 – Real Time Evaluation of Airborne Chemical Concentrations

**GASMET GT5000 Terra Portable Ambient Air Analyzer – SN 32309**

The GASMET GT5000 Terra FTIR gas analyzer can detect up to twenty-five (25) gases simultaneously. This instrument uses Fourier Transform Infrared Spectroscopy (FTIR) and provides reliable measurements with low detection limits.

Most molecules absorb infrared light with a unique absorption pattern decided by the structure of the molecule. The analyzer scans the entire infrared spectrum and individual gases are identified by the shape and position of absorptions and quantified by the height of absorptions.

The GASMET unit was zeroed before use by following manufacturer's instructions utilizing nitrogen gas for approximately 3 minutes. A background check was completed on site prior to sampling to ensure that the instrument was operating to specifications prior to use. The application of the zero gas (using 99.999% nitrogen gas) validates the optimum performance of the FTIR internal optical system. It verifies if the transmission of infrared light through the gas cell is functioning correctly. Background tests were performed at least once before sampling. In some cases, a second background test was performed to flush the instrument or re-zero it.

In addition, the unit was turned on for a warm-up period 30 minutes prior to use. The warm-up period allows the instrument to equilibrate to ambient temperatures prior to sampling to allow for more accurate results.

The GASMET CALCMET ™ software reports a QA/QC indicator called the residual value with all gases and all gas readings. This residual value is an indicator to the success of the analysis. For example, the lower the residual value the higher the accuracy of gas measurement. If the residual value is high, the software will mark the sample with a residual alarm in either yellow or red. Each sample in the data presented in this report was reviewed for residual alarms. There were no alarms associated with the data presented in this report. The data analysis did reveal a few samples that were out of range of the expected mother nature chemicals and those samples were identified as unacceptable and removed from our data set. There are many variables that may result in an unacceptable sample and the cure is just to resample the same location.

The following sixteen (16) analytes sampled include: acetaldehyde, acetic acid, acrolein, ammonia, carbon dioxide, o-cresol, formaldehyde, furfural, glutaraldehyde, hydrogen chloride, hydrogen cyanide, methane, nitrogen dioxide, nitrous oxide, sulfur dioxide, and vinyl chloride.

**GAS CHARACTERISTICS**

There are several gases that are anticipated to be present in after fire environments. The following list of chemicals provides a summary of the chemical characteristics including carcinogenicity, irritation and corrosivity for those gases determined in detectable concentrations in various areas on the property.

**Acetaldehyde** is classified as a mild eye and mucous membrane irritant. It is present as a combustion by-product from the burning of wood.

**Acetic Acid** is classified as an eye, nose, throat, and skin irritant. It can cause bronchitis and skin and eye burns.

**Acrolein** is a highly toxic, reactive, and irritating aldehyde that occurs as a product of organic pyrolysis. Acrolein produces intense irritation to the eyes and mucous membranes of the respiratory tract. Acute exposures may result in bronchial inflammation, resulting in bronchitis or pulmonary edema. It has an extremely low occupational exposure limit which is an indicator of its toxicity.

**Ammonia** is a colorless gas with a pungent, suffocating odor that has alkaline properties and is irritating and corrosive. Low concentrations of ammonia in air or solution may produce rapid skin or eye irritation. Higher concentrations of ammonia may cause severe injury and burns.

**Carbon Dioxide** is present in the environment at about 418 ppm. Carbon dioxide is often used as an indicator of indoor air quality. In occupied spaces, 1000 ppm is typically the maximum expected value within good air quality parameters.

**o-Cresol** is an organic acid that can cause significant dermal injury by its denaturing effect on tissue proteins, leading to inflammation and necrosis of epidermal and dermal layers. Cresol may be absorbed systemically after chronic dermal exposure, resulting in some cases of central nervous system, liver, and kidney injury.

**Formaldehyde** is a known carcinogen and a by-product of combustion processes including forest fires. WHO has set protective indoor air quality guidelines at 80 ppb. Typical household formaldehyde concentration levels are between 16 and 32 ppb.
https://formaldehyde.americanchemistry.com/Formaldehyde-Occurs-Naturally-and-Is-All-Around-Us.pdf

**Furfural** may cause irritation to eyes, skin, upper respiratory system, headache, and dermatitis. It is not currently classified as a human carcinogen.

**Glutaraldehyde** is a potent sensory irritant. It has an extremely low occupational exposure limit 0.05 ppm for an 8-hour workday and a ceiling value of 0.2 ppm which is a value that should never be exceeded.

**Hydrogen Chloride** is a corrosive and irritating gas commonly found in fire smoke, soot, ash, and char.

**Hydrogen Cyanide** is a by-product of incomplete combustion and a known chemical asphyxiant. It is an irritant to eyes, skin, and respiratory system.

**Methane -** Methane gas is present in the environment between 1.9 - 2.0 ppm

**Nitrogen Dioxide** is a by-product of incomplete combustion and is an irritant to the eyes, nose, and throat. Exposures may lead to pulmonary edema.

**Nitrous Oxide** is present in the environment in concentration of approximately 0.315 ppm.

**Sulfur Dioxide** is a by-product of incomplete combustion and a known irritant to eyes, nose throat and respiratory system.

**Vinyl Chloride** is a suspected human carcinogen. It is often found in after fire environments and in my studies, I have found it associated with fire related particulate matter.

There are four (4) Mother Nature chemicals that are checked with each sample to ensure that the unit is operating as expected. The Mother Nature chemicals include water vapor, carbon dioxide, methane, and nitrous oxide.

On December 27, 2022, a total of 236 samples were collected utilizing the GASMET instrument for airborne sampling for chemical concentrations. The sample results have been summarized in the following tables.

GASMET – Airborne Chemical Detection
Table 8.4.1 – Summary of GASMET Gases and Vapor Results for the entire residence
Table 8.4.2 – Summary of BASEMENT Gases and Vapor Results
Table 8.4.3 – Summary of FIRST FLOOR Gases and Vapor Results
Table 8.4.4 – Summary of GARAGE Gases and Vapor Results
Table 8.4.5 – Summary of SECOND FLOOR Gases and Vapor Results

Each table summarizes published Occupational Exposure Limits (OELs) for reference as well as the average and highest concentrations for each gas or vapor found in the area sampled. The referenced exposure limits are for an 8-hour workday unless otherwise referenced. A ceiling value is a concentration that should never be exceeded. The published occupational exposure limits assume a limit to occupational exposures to airborne chemical concentrations – no more than a 40-hour work week with 8 hours per day.

These occupational exposure limits should never be applied to potential homeowner exposures based on concentrations observed in a post-fire environment as a homeowner's exposure is 24 hours a day/168 hours per week. This reference is provided in this table to understand the toxicity and carcinogenicity of the chemicals that were identified in this residence. Published exposure limits in the table below are from the National Institute for Safety and Health (NIOSH), the American Conference of Governmental Industrial Hygienists (ACGIH) and Occupational Safety and Health Administration (OSHA). All the abbreviations displayed in this table are found in Section 2 under Definitions in this report. The letters (Ca) after the chemical indicate that the chemical is also a known carcinogen. The lower the exposure limit, the more toxic the chemical.

**TABLE 8.4.1: December 27, 2022 - Summary of GASMET Gases and Vapor Results**
**122 Vista Lane, Louisville, CO 80027**

| CHEMICAL | NIOSH REL | ACGIH TLV | OSHA Exposure Limits | Average Conc in the Residence | Highest Reading |
|---|---|---|---|---|---|
| **Acetaldehyde (Ca)** | **RISK ASSESSMENT** | **25 PPM CEILING** | **200 PPM** | **0.37 PPM** | **1.81 PPM Basement West Side NW Corner** |
| Acetic Acid | 10 PPM | 10 PPM | 10 PPM | 0.12 PPM | 0.23 PPM Garage NW Corner |
| **Acrolein** | **0.3 PPM STEL** | **0.1 PPM CEILING** | **0.1 PPM** | 0.03 PPM | **0.40 PPM Basement West Side East Wall** |
| Ammonia | 25 PPM | 25 PPM | 50 PPPM | 0.13 PPM | 0.42 PPM Basement Stairs Mid-Point |
| Carbon Dioxide ($CO_2$) | 5,000 PPM | 5,000 PPM | 5,000 PPM | 710.76 PPM | 1006.74 PPM Daughter's bedroom Closet |
| O-Cresol | 2.3 PPM | 20 mg/M$^3$ | 5 PPM | 0.12 PPM | 0.31 PPM Mud Room |
| **Formaldehyde (Ca)** | **0.016 PPM 0.1 CEILING** | **0.1 PPM** | 0.75 PPM | **0.11 PPM** | **0.48 PPM Basement West Side East Wall** |
| **Furfural** | --- | **0.2 PPM** | 5 PPM | **0.04 PPM** | **0.45 PPM Master Bed E Wall** |
| **Glutaraldehyde** | **0.2 PPM CEILING** | **0.05 PPM CEILING** | --- | **0.03 PPM** | **0.16 PPM Basement West Closet** |
| Hydrogen Chloride (HCL) | 5 PPM CEILING | 2 PPM CEILING | 5 PPM CEILING | 0.06 PPM | 0.27 PPM Basement West Side East Wall |
| Hydrogen Cyanide (HCN) | 4.7 PPM | 4.7 PPM CEILING | 10 PPM | 0.14 PPM | 0.28 PPM Moving from Laundry into Garage |
| Methane | --- | --- | --- | 2.34 PPM | 2.52 PPM |
| **Nitrogen Dioxide ($NO_2$)** | **1 PPM STEL** | **0.2 PPM** | **5 PPM CEILING** | **0.09 PPM** | **1.57 PPM Basement Bottom of Stairs** |
| Nitrous Oxide ($N_2O$) | 25 PPM | 50 PPM | --- | 0.28 PPM | 0.33 PPM |
| Sulfur Dioxide ($SO_2$) | **2 PPM** | **0.25 PPM STEL** | **5 PPM** | 0.01 PPM | 0.45 PPM Basement near sliding glass door |
| **Vinyl Chloride** | **RISK ASSESSMENT** | **1 PPM** | **1 PPM** | **1.18 PPM** | **2.56 PPM Family Room SW Corner** |

ND = Not Detected
Ca = Listed Carcinogen
YELLOW Highlight = Concentrations observed exceed lowest published occupational exposure limits.

**TABLE 8.4.2: December 27, 2022 – BASEMENT**
**Summary of GASMET Gases and Vapor Results**
**122 Vista Lane, Louisville, CO 80027**

| CHEMICAL | NIOSH REL | ACGIH TLV | OSHA Exposure Limits | Average Conc in the Residence | Highest Reading |
|---|---|---|---|---|---|
| **Acetaldehyde (Ca)** | **RISK ASSESSMENT** | **25 PPM CEILING** | **200 PPM** | **0.21 PPM** | **1.81 PPM Basement West Side NW Corner** |
| Acetic Acid | 10 PPM | 10 PPM | 10 PPM | 0.11 PPM | 0.22 PPM Basement Furnace Closet |
| **Acrolein** | **0.3 PPM STEL** | **0.1 PPM CEILING** | **0.1 PPM** | 0.07 PPM | **0.40 PPM Basement West Side East Wall** |
| Ammonia | 25 PPM | 25 PPM | 50 PPPM | 0.08 PPM | 0.42 PPM Basement Stairs Mid-Point |
| Carbon Dioxide ($CO_2$) | 5,000 PPM | 5,000 PPM | 5,000 PPM | 690.75 PPM | 940.75 PPM Basement Stairs Mid-Point |
| O-Cresol | 2.3 PPM | 20 mg/M$^3$ | 5 PPM | 0.03 PPM | 0.11 PPM Basement Water Heater Room |
| **Formaldehyde (Ca)** | **0.016 PPM 0.1 CEILING** | **0.1 PPM** | 0.75 PPM | **0.19 PPM** | **0.48 PPM Basement West Side East Wall** |
| Furfural | --- | 0.2 PPM | 5 PPM | 0.001 PPM | 0.06 PPM Basement West Side East Wall |
| **Glutaraldehyde** | **0.2 PPM CEILING** | **0.05 PPM CEILING** | --- | **0.04 PPM** | **0.16 PPM Basement West Closet** |
| Hydrogen Chloride (HCL) | 5 PPM CEILING | 2 PPM CEILING | 5 PPM CEILING | 0.09 PPM | 0.27 PPM Basement West Side East Wall |
| Hydrogen Cyanide (HCN) | 4.7 PPM | 4.7 PPM CEILING | 10 PPM | 0.05 PPM | 0.22 PPM Basement Bottom of Stairs |
| Methane | --- | --- | --- | 2.26 PPM | 2.41 PPM |
| **Nitrogen Dioxide ($NO_2$)** | **1 PPM STEL** | **0.2 PPM** | 5 PPM CEILING | **0.10 PPM** | **1.57 PPM Basement Bottom of Stairs** |
| Nitrous Oxide ($N_2O$) | 25 PPM | 50 PPM | --- | 0.31 PPM | 0.33 PPM |
| Sulfur Dioxide ($SO_2$) | 2 PPM | 0.25 PPM STEL | 5 PPM | 0.04 PPM | 0.45 PPM Basement near sliding glass door |
| **Vinyl Chloride** | **RISK ASSESSMENT** | **1 PPM** | **1 PPM** | **0.75 PPM** | **1.88 PPM Basement Stairs** |

**TABLE 8.4.3: December 27, 2022 – FIRST FLOOR**
**Summary of GASMET Gases and Vapor Results**
**122 Vista Lane, Louisville, CO 80027**

| CHEMICAL | NIOSH REL | ACGIH TLV | OSHA Exposure Limits | Average Conc in the Residence | Highest Reading |
|---|---|---|---|---|---|
| **Acetaldehyde (Ca)** | **RISK ASSESSMENT** | **25 PPM CEILING** | **200 PPM** | **0.47 PPM** | **1.11 PPM Living Room North side** |
| Acetic Acid | 10 PPM | 10 PPM | 10 PPM | 0.14 PPM | 0.23 PPM Mud/Laundry Room |
| Acrolein | 0.3 PPM STEL | 0.1 PPM CEILING | 0.1 PPM | ND | ND |
| Ammonia | 25 PPM | 25 PPM | 50 PPPM | 0.16 PPM | 0.30 PPM Family Room |
| Carbon Dioxide ($CO_2$) | 5,000 PPM | 5,000 PPM | 5,000 PPM | 703.43 PPM | 817.36 PPM Kitchen in front of sink |
| O-Cresol | 2.3 PPM | 20 mg/$M^3$ | 5 PPM | 0.18 PPM | 0.31 PPM Mud Room |
| **Formaldehyde (Ca)** | **0.016 PPM 0.1 CEILING** | **0.1 PPM** | 0.75 PPM | **0.02 PPM** | **0.19 PPM 1st Floor Bathroom** |
| Furfural | --- | 0.2 PPM | 5 PPM | ND | ND |
| Glutaraldehyde | 0.2 PPM CEILING | 0.05 PPM CEILING | --- | 0.0003 | 0.01 PPM 1st Floor Hallway |
| Hydrogen Chloride (HCL) | 5 PPM CEILING | 2 PPM CEILING | 5 PPM CEILING | 0.009 PPM | 0.06 PPM Front Entry |
| Hydrogen Cyanide (HCN) | 4.7 PPM | 4.7 PPM CEILING | 10 PPM | 0.19 PPM | 0.28 PPM Moving from Laundry into Garage |
| Methane | --- | --- | --- | 2.38 PPM | 2.52 PPM |
| **Nitrogen Dioxide ($NO_2$)** | **1 PPM STEL** | **0.2 PPM** | **5 PPM CEILING** | **0.18 PPM** | **0.39 PPM Kitchen in Front of Stove** |
| Nitrous Oxide ($N_2O$) | 25 PPM | 50 PPM | --- | 0.28 PPM | 0.31 PPM |
| Sulfur Dioxide ($SO_2$) | 2 PPM | 0.25 PPM STEL | 5 PPM | ND | ND |
| **Vinyl Chloride** | **RISK ASSESSMENT** | **1 PPM** | **1 PPM** | **1.18 PPM** | **2.56 PPM Family Room SW Corner** |

ND = Not Detected
Ca = Listed Carcinogen
YELLOW Highlight = Concentrations observed exceed lowest published occupational exposure limits.

**TABLE 8.4.4: December 27, 2022 – GARAGE**
**Summary of GASMET Gases and Vapor Results**
**122 Vista Lane, Louisville, CO 80027**

| CHEMICAL | NIOSH REL | ACGIH TLV | OSHA Exposure Limits | Average Conc in the Residence | Highest Reading |
|---|---|---|---|---|---|
| **Acetaldehyde (Ca)** | **RISK ASSESSMENT** | **25 PPM CEILING** | **200 PPM** | **0.61 PPM** | **0.77 PPM Garage North Side** |
| Acetic Acid | 10 PPM | 10 PPM | 10 PPM | 0.18 PPM | 0.23 PPM Garage NW Corner |
| **Acrolein** | **0.3 PPM STEL** | **0.1 PPM CEILING** | **0.1 PPM** | 0.09 PPM | **0.17 PPM Garage Center** |
| Ammonia | 25 PPM | 25 PPM | 50 PPPM | 0.064 PPM | 0.18 PPM Garage Center |
| Carbon Dioxide ($CO_2$) | 5,000 PPM | 5,000 PPM | 5,000 PPM | 526.80 PPM | 710.48 PPM Moving to SW corner |
| O-Cresol | 2.3 PPM | 20 mg/M$^3$ | 5 PPM | 0.23 PPM | 0.27 PPM Garage NW Corner |
| Formaldehyde (Ca) | 0.016 PPM 0.1 CEILING | 0.1 PPM | 0.75 PPM | 0.008 PPM | 0.05 PPM Garage Center |
| Furfural | --- | 0.2 PPM | 5 PPM | ND | ND |
| Glutaraldehyde | 0.2 PPM CEILING | 0.05 PPM CEILING | --- | 0.004 PPM | 0.04 PPM Garage East Side |
| Hydrogen Chloride (HCL) | 5 PPM CEILING | 2 PPM CEILING | 5 PPM CEILING | 0.02 PPM | 0.05 PPM Garage Center |
| Hydrogen Cyanide (HCN) | 4.7 PPM | 4.7 PPM CEILING | 10 PPM | 0.23 PPM | 0.27 PPM Garage Center |
| Methane | --- | --- | --- | 2.38 PPM | 2.45 PPM |
| Nitrogen Dioxide ($NO_2$) | 1 PPM STEL | 0.2 PPM | 5 PPM CEILING | 0.03 PPM | 0.17 PPM Garage Center |
| Nitrous Oxide ($N_2O$) | 25 PPM | 50 PPM | --- | 0.29 PPM | 0.30 PPM |
| Sulfur Dioxide ($SO_2$) | 2 PPM | 0.25 PPM STEL | 5 PPM | ND | ND |
| **Vinyl Chloride** | **RISK ASSESSMENT** | **1 PPM** | **1 PPM** | **1.57 PPM** | **2.19 PPM Garage SE Corner** |

ND = Not Detected
Ca = Listed Carcinogen
YELLOW Highlight = Concentrations observed exceed lowest published occupational exposure limits.

**TABLE 8.4.5: December 27, 2022 – SECOND FLOOR**
**Summary of GASMET Gases and Vapor Results**
**122 Vista Lane, Louisville, CO 80027**

| CHEMICAL | NIOSH REL | ACGIH TLV | OSHA Exposure Limits | Average Conc in the Residence | Highest Reading |
|---|---|---|---|---|---|
| Acetaldehyde (Ca) | RISK ASSESSMENT | 25 PPM CEILING | 200 PPM | 0.37 PPM | 1.23 PPM Daughter's Bedroom SW Corner |
| Acetic Acid | 10 PPM | 10 PPM | 10 PPM | 0.11 PPM | 0.14 PM Daughter's Bedroom SW Corner |
| Acrolein | 0.3 PPM STEL | 0.1 PPM CEILING | 0.1 PPM | 0.001 PPM | 0.03 PPM Office SE Corner |
| Ammonia | 25 PPM | 25 PPM | 50 PPPM | 0.15 PPM | 0.33 PPM Master Bedroom East side |
| Carbon Dioxide ($CO_2$) | 5,000 PPM | 5,000 PPM | 5,000 PPM | 716.99 PPM | 1006.74 PPM Daughter's Bedroom Closet |
| O-Cresol | 2.3 PPM | 20 mg/$M^3$ | 5 PPM | 0.11 PPM | 0.18 PPM 2nd Floor Hallway |
| **Formaldehyde (Ca)** | **0.016 PPM 0.1 CEILING** | **0.1 PPM** | 0.75 PPM | **0.14 PPM** | **0.29 PPM West Side Attic and South Side Attic** |
| **Furfural** | --- | **0.2 PPM** | 5 PPM | 0.14 PPM | **0.45 PPM Master Bed E Wall** |
| **Glutaraldehyde** | **0.2 PPM CEILING** | **0.05 PPM CEILING** | **---** | **0.04 PPM** | **0.08 PPM Northside Attic** |
| Hydrogen Chloride (HCL) | 5 PPM CEILING | 2 PPM CEILING | 5 PPM CEILING | 0.07 PPM | 0.20 PPM West Side Attic |
| Hydrogen Cyanide (HCN) | 4.7 PPM | 4.7 PPM CEILING | 10 PPM | 0.18 PPM | 0.26 PPM Dining Room SE Corner |
| Methane | --- | --- | --- | 2.38 PPM | 2.52 PPM |
| Nitrogen Dioxide ($NO_2$) | 1 PPM STEL | 0.2 PPM | 5 PPM CEILING | 0.004 PPM | 0.11 PPM Top of Staircase |
| Nitrous Oxide ($N_2O$) | 25 PPM | 50 PPM | --- | 0.24 PPM | 0.27 PPM |
| Sulfur Dioxide ($SO_2$) | 2 PPM | 0.25 PPM STEL | 5 PPM | ND | ND |
| **Vinyl Chloride** | **RISK ASSESSMENT** | **1 PPM** | **1 PPM** | **0.93 PPM** | **1.75 PPM Top of Stairs** |

ND = Not Detected
Ca = Listed Carcinogen
YELLOW Highlight = Concentrations observed exceed lowest published occupational exposure limits.

## 9.0 Visual Inspection of Installed Building Materials

A digital microscope with a magnification range of 1000X was utilized to examine representative building materials that have obvious visual damage. The digital microscope connects through WIFI to a smart phone and allows photos of the magnification to be captured digitally. Photos of magnified building materials are presented in Table 9.0.1. The table includes a description of the location as well as a photo without magnification which will permit reproducibility.

**Table 9.0.1 – December 27, 2022 – Photos of Building Materials with Magnification**
**122 Vista Lane, Louisville, CO 80027**

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| 1 | Flooring near front entrance. Fire debris observed in the crack between wooden flooring planks. |   |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| 2 | Front Windowsill Living room.<br><br>Laboratory confirmation with 10% char and 2% ash.<br><br>See Table 7.1.1 Sample #1 |  |  |
| 3 | Front Window Frame Living Room.<br><br>Laboratory confirmation with 10% char<br><br>See Table 7.1.1 Sample #2 |  |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| 4 | Dining Room West Window |  |  |
| 5 | South Window Dining Room<br><br>5% char and 1% ash<br><br>See Table 7.1.1 Sample #3 |  |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| 6 | Glass shelf in dining room hutch |  |  |
| 7 | Dining Room Flooring (Near South wall) |  |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| 8 | Kitchen window by window bench. Visible fire debris on window and bench.<br><br>(Extra photos are for perspective.) | <br> |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| **9** | Flooring under refrigerator.<br><br>2% char and <1% ash<br><br>See Table 7.1.1 Sample #5 |  |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| 10 | Family Room Southeast corner on top of wooded bookcase.<br><br>Heavy fire debris noted.<br><br>(Extra photos are for perspective.)<br><br>See Table 7.1.1 Sample #7<br>5% Char, <1% Ash | <br> |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| 11 | South side exterior siding under window.<br><br>See Table 7.1.1<br>Sample #10<br>2% Char, <1% Ash |  |  |
| 12 | South side exterior siding.<br><br>Back side of siding under window.<br><br>See Table 7.1.1<br>Sample #9<br>2% char |  |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| 13 | East side of house North facing siding (foil insulation layer)<br><br>See Table 7.1.1 Sample #12 2% char, 3% ash<br><br>Vertical surface |  |  |
| 14 | East side of house North facing siding (foil insulation layer)<br><br>See Table 7.1.1 Sample #12 2% char, 3% ash<br><br>Vertical surface |  |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| **15** | Top of Water Heater<br><br>See Table 7.1.1 Sample #20 2% char | <br> |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| **16** | Drywall vertical surface.<br><br>See Table 7.1.1<br>Sample #25<br>1% char |  |  |
| **17** | Basement stairs<br><br>See Table 7.1.1<br>Sample #33<br>2% char, <1% ash |  |  |

| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| 18 | Work bench in garage<br><br>See Table 7.1.1 Sample #34 10% char, 5% ash |  |  |
| 19 | Threshold to mud room.<br><br>See Table 7.1.1 Sample #36 30% char, 2% ash |  |  |

Case No. 1:22-cv-02554-WJM-SKC Document 21-4 filed 03/31/23 USDC Colorado pg 74 of 244



| # | Sample Location/Description | Photo without magnification | Magnified Photo |
|---|---|---|---|
| **20** | Attic insulation |  |  |
| **21** | Back of Office Cutout<br><br>See Table 7.1.1 Sample #44 <1% char, <1% ash |  |  |

## 10.0 Discussion of Results

Pyrolysis of building materials, buildings and their contents, vegetative sources, plastics, and metals creates a complex mixture of particulates, liquids, and airborne chemical contaminants (gases). The chemical composition of combustion by-products includes multiple carcinogens, irritants, and dense levels of caustic and/or corrosive respirable and inhalable sized particulates.

Once smoke enters a building, the chemicals and particulate can absorb into porous building materials and soft goods such as drywall, insulation, wooden furniture, mattresses, couches and chairs, clothing, books, carpeting, and/or rugs. Smoke particles and combustion by-product gases can make their way into every square inch of a building and can be found in, on and around small areas such as recessed lighting as well as large open spaces such as attics or living areas.

Wood, textiles, concrete, plaster, drywall, plastics, and coatings (paint, stucco, texture) have large surface areas for molecular adsorption and/or large openings for absorption. These materials can absorb the toxic mixture of chemicals that are generated from the pyrolysis of contents, building materials and vehicles. While the initial chemical contamination of the materiasl occurred durin the fire event, these chemicals can continue to be released for days, month or years. The only way to ensure that there is no continuous toxic chemical release is full replacement of these building materials.

Numerous homes and their contents were incinerated and/or destroyed immediately to the northwest and east of this residence. The before and after photos obtained on Google Earth offer perspective in the number and proximity of the homes that were incinerated in this immediate neighborhood.

Hurricane winds drove the toxic smoke into everything in its path. The homeowner has approximately 12 hours of video documentation of the fire and the behavior of smoke around their home. In addition, the Smoke Exposure Estimator for this address describes the smoke exposure in the hazardous and very unhealthy ranges for at least 8 hours. This data was created from PM2.5 measurements from nearby Purple Air sensors and can be found at http://marshallfiremap.netlify.app/smoke.html. A copy of the Smoke Estimator Exposure is included in APPENDIX K.

The presence of soot, char, and ash within a structure or on its exterior is not only an indicator that smoke was present, but that many other contaminants that the smoke plume carries with it were present as well. Soot, char, and ash can carry organic and inorganic materials such as chloride anions and cyanide salts. Even outdoors, smoke carries with it the same particulate and airborne chemical contaminants, including volatile organic compounds which can cause damage by absorbing into building materials and corroding them.

The following paragraphs provide a short discussion of the highlights of the data analysis for each category of samples.

***Settled dust – Soot, vegetative char, and ash***

Fifty-two (52) samples tested positive for soot, char and/or ash. The ranges of soot, char and ash concentrations were soot: ND; char: <1% – 30% and ash: ND –15% respectively. The highest level of char (30%) was found on the basement sliding glass door track and the highest level of ash (15%) was found on the I Beam in the water heater room. All locations tested are summarized in Table 8.1.1. The lab results are included in APPENDIX F. Fire contamination and associated damage remains throughout the residence.

***Settled Dust – Chloride Anions***

Chloride anions were not only determined in and on building materials, but they were also found on personal property including appliances. Results are provided in both total concentration as well as a concentration per square inch. Every sample tested positive for chloride anions. Nineteen (19) samples tested positive for chloride anions. The range was 5.93 µg to 97.7 µg per sample. Studies have shown that concentrations of chloride anions can contribute to the premature failure of electrical components. Most computer and other electronics manufacturers will not warranty equipment that has been exposed to fire smoke. The lab results are included in APPENDIX G.

***Airborne Particulate Concentrations***

This section summarizes the real time detection airborne particle concentrations that were observed on the property compared to outside air. Acceptable indoor air particulate concentrations should be less than or equal to outside air. Airborne particulates were measured at six cut sizes 0.3 µm, 0.5 µm, 1.0 µm, 3.0 µm, 5.0 µm and 10.0 µm. Normal acceptable air is defined as particulate concentrations that are less than or equal to those concentrations observed in outside air. Particulate concentrations inside a residence can also be somewhat predictive depending on what type of filter is installed in the HVAC system. For example, if you have a 20% efficient filter, the indoor particulate counts should be 20% less than outside air.

The entire residence has elevated levels of particulate in the cut sizes of 0.3 µm to 10 µm when compared to outside air. The highest level of suspended particulate was noted in the Basement Gaming Area where the counts are 254 times higher for 5.0 µm and 247 times higher for 10.0 µm than counts observed in outside air

Table 10.0.1 summarizes the airborne particulate results as a multiplier to airborne concentrations observed in outside air. These calculations were completed by dividing each cell by the average concentration in outside air for the particular diameter cut size.

**TABLE 10.0.1: December 27, 2022 - Summary of Suspended Airborne Particulates Results as Multipliers of Outside Air Concentrations**
**122 Vista Lane, Louisville, CO, 80027**

| # | Time | Location | Particle Cut Sizes | | | | | | Temp °F | Relative Humidity % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.3 µm | 0.5 µm | 1.0 µm | 3.0 µm | 5.0 µm | 10.0 µm | | |
| 1 | 9:57 | Outside Driveway | | | | | | | 61 | 15 |
| 2 | 10:03 | Outside East | | | | | | | 62 | 17 |
| 3 | 10:07 | Outside West | | | | | | | 62 | 13 |
| 4 | 10:10 | Outside Backyard | | | | | | | 63 | 14 |
| 5 | 10:39 | Basement Storage Center | **1.16** | **2.01** | **3.81** | **4.61** | **3.81** | **2.00** | 72 | 16 |
| 6 | 10:41 | Basement Storage SE Corner | **1.17** | **2.15** | **4.13** | **4.52** | **3.81** | **3.00** | 71 | 16 |
| 7 | 10:44 | Basement Storage NE Corner | **1.18** | **2.19** | **4.24** | **4.71** | **4.00** | **2.00** | 71 | 16 |
| 8 | 10:47 | Basement Storage NW Corner | **1.16** | **2.14** | **4.14** | **4.90** | **4.38** | **2.25** | 71 | 16 |
| 9 | 10:49 | Basement Storage SW Corner | **1.20** | **2.30** | **4.20** | **4.16** | **3.81** | **2.00** | 71 | 16 |
| 10 | 10:52 | Basement Sliding Glass Door | **1.26** | **2.31** | **4.29** | **4.68** | **3.63** | **1.75** | 71 | 16 |
| 11 | 10:54 | Basement Doorway to Water Heater Room | **1.47** | **3.15** | **6.76** | **10.10** | **10.50** | **6.00** | 71 | 16 |
| 12 | 10:56 | Basement Water Heater Room Center | **2.95** | **9.59** | **25.70** | **53.84** | **62.25** | **48.75** | 71 | 16 |
| 13 | 10:58 | Basement Water Heater Room SE Corner | **7.95** | **30.98** | **86.39** | **197.61** | **232.81** | **224.50** | 71 | 17 |
| 14 | 11:01 | Basement Water Heater Room NE Corner | **5.02** | **18.53** | **51.45** | **118.45** | **146.13** | **146.75** | 71 | 16 |
| 15 | 11:05 | Basement Water Heater Room NW Corner | **5.29** | **18.87** | **50.15** | **101.42** | **112.56** | **110.50** | 71 | 16 |
| 16 | 11:08 | Basement Water Heater Room SW Corner | **8.63** | **33.34** | **91.99** | **206.97** | **249.94** | **235.50** | 72 | 16 |
| 17 | 11:11 | Basement Furnace Closet | **4.53** | **10.89** | **23.44** | **38.48** | **39.56** | **30.75** | 71 | 16 |
| 18 | 11:15 | Basement Bathroom | **6.90** | **17.79** | **40.61** | **60.71** | **55.63** | **28.75** | 72 | 16 |
| 19 | 11:17 | Basement Bathroom Doorway | **4.36** | **12.61** | **30.48** | **44.94** | **42.19** | **21.00** | 72 | 16 |
| 20 | 11:19 | Basement Stair Closet | **2.60** | **7.79** | **18.89** | **28.55** | **26.94** | **16.25** | 72 | 16 |
| 21 | 11:21 | Basement Behind Bar | **4.95** | **12.90** | **28.08** | **41.42** | **42.56** | **30.50** | 71 | 16 |
| 22 | 11:24 | Basement Front of Bar | **2.38** | **6.36** | **14.89** | **23.97** | **23.50** | **18.00** | 71 | 16 |
| 23 | 11:27 | Basement West Gaming Area | **10.65** | **40.54** | **107.25** | **217.61** | **254.25** | **247.50** | 71 | 16 |
| 24 | 11:29 | Basement West Side SE Corner Near Bar | **3.67** | **11.10** | **27.35** | **48.48** | **51.63** | **42.25** | 71 | 16 |
| 25 | 11:32 | Basement West Side Center | **2.61** | **7.14** | **16.66** | **25.87** | **25.44** | **16.00** | 71 | 16 |
| 26 | 11:36 | Basement West Side NW Corner | **2.56** | **7.00** | **15.97** | **24.90** | **23.56** | **15.00** | 72 | 16 |
| 27 | 11:38 | Basement West Side NE Corner (near Stairs) | **2.44** | **6.57** | **14.99** | **22.06** | **19.88** | **13.00** | 71 | 16 |
| 28 | 11:41 | Basement West Closet | **2.04** | **4.86** | **10.59** | **13.77** | **11.94** | **4.50** | 71 | 16 |
| 29 | 11:43 | Basement Middle Closet | **1.84** | **4.32** | **9.01** | **11.52** | **8.63** | **4.25** | 71 | 16 |
| 30 | 11:45 | Basement East Closet | **1.77** | **3.79** | **7.63** | **8.45** | **7.19** | **3.00** | 72 | 16 |
| 31 | 11:47 | Basement Stairs Mid-Point | **1.52** | **2.76** | **5.03** | **5.26** | **4.38** | 1.00 | 72 | 15 |
| 32 | 11:50 | Basement Stairs Top-Hallway | **1.56** | **2.95** | **5.23** | **5.74** | **4.69** | **2.50** | 73 | 15 |
| 33 | 11:53 | Family Room SE Corner | 2.17 | **5.81** | **13.92** | **27.06** | **32.06** | **32.25** | 75 | 14 |
| 34 | 11:55 | Family Room NE Corner | 2.02 | **5.06** | **11.80** | **20.77** | **23.25** | **22.00** | 76 | 14 |
| 35 | 11:57 | Family Room Center | 2.00 | **5.23** | **12.32** | **23.68** | **28.44** | **23.00** | 77 | 14 |
| 36 | 11:59 | Family Room NW Corner | **1.71** | **3.94** | **8.60** | **14.23** | **15.69** | **14.00** | 77 | 13 |
| 37 | 12:01 | Family Room SW Corner (Double Doors) | **1.69** | **3.76** | **7.61** | **11.48** | **12.06** | **9.50** | 78 | 13 |
| 38 | 12:04 | Mud Room | **4.44** | **15.63** | **42.40** | **92.81** | **105.19** | **91.75** | 78 | 13 |
| 39 | 12:06 | Laundry Room | **2.12** | **5.64** | **13.24** | **24.81** | **25.44** | **16.75** | 78 | 14 |
| 40 | 12:08 | Kitchen Dining - East | **1.58** | **3.52** | **7.50** | **12.10** | **12.88** | **12.25** | 78 | 13 |

| # | Time | Location | Particle Cut Sizes | | | | | | Temp °F | Relative Humidity % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.3 µm | 0.5 µm | 1.0 µm | 3.0 µm | 5.0 µm | 10.0 µm | | |
| 41 | 12:10 | Kitchen Dining – South (Bench) | 2.23 | 6.27 | 15.35 | 29.00 | 32.31 | 28.00 | 78 | 13 |
| 42 | 12:12 | Kitchen Dining - North | 1.63 | 3.65 | 7.82 | 13.23 | 13.63 | 11.25 | 79 | 13 |
| 43 | 12:14 | Kitchen Dining - West | 1.55 | 3.31 | 6.93 | 11.45 | 11.56 | 7.75 | 78 | 12 |
| 44 | 12:16 | Kitchen Front of Stove | 1.50 | 3.08 | 6.32 | 8.87 | 8.75 | 4.50 | 78 | 12 |
| 45 | 12:18 | Kitchen Front of Sink | 1.67 | 3.54 | 6.89 | 10.26 | 10.56 | 8.75 | 78 | 13 |
| 46 | 12:20 | Kitchen Front of Wine Fridge | 1.73 | 3.62 | 7.60 | 11.55 | 11.31 | 8.75 | 78 | 13 |
| 47 | 12:22 | Kitchen Front of Microwave | 1.60 | 3.25 | 6.03 | 7.65 | 7.56 | 5.00 | 77 | 13 |
| 48 | 12:24 | Dining Room SE Corner | 1.59 | 3.29 | 6.44 | 9.45 | 9.00 | 5.25 | 77 | 13 |
| 49 | 12:26 | Dining Room SW Corner | 1.65 | 3.55 | 7.52 | 10.74 | 11.88 | 7.75 | 77 | 13 |
| 50 | 12:28 | Dining Room Center (Above Table) | 1.53 | 3.17 | 6.69 | 9.32 | 8.88 | 4.50 | 77 | 13 |
| 51 | 12:30 | Dining Room NE Corner | 1.58 | 3.15 | 6.09 | 8.74 | 8.19 | 6.00 | 77 | 13 |
| 52 | 12:32 | Dining Room NW Corner | 1.58 | 3.23 | 6.29 | 8.16 | 7.38 | 6.75 | 77 | 13 |
| 53 | 12:34 | Living Room SW Corner | 1.61 | 3.15 | 6.02 | 8.13 | 7.19 | 3.50 | 77 | 13 |
| 54 | 12:36 | Living Room - Center | 1.54 | 2.93 | 5.63 | 7.45 | 8.19 | 4.00 | 77 | 13 |
| 55 | 12:38 | Living Room NW Corner | 1.76 | 3.59 | 7.08 | 9.90 | 9.25 | 6.50 | 76 | 13 |
| 56 | 12:40 | Living Room NE Corner | 1.65 | 3.25 | 6.35 | 8.55 | 7.19 | 4.50 | 76 | 13 |
| 57 | 12:42 | Living Room SE Corner | 1.59 | 3.01 | 5.66 | 7.52 | 6.44 | 4.25 | 76 | 13 |
| 58 | 12:44 | Front Entrance | 1.57 | 2.99 | 5.50 | 7.03 | 6.31 | 3.25 | 76 | 13 |
| 59 | 12:46 | Front Entry Closet | 2.15 | 5.18 | 10.41 | 11.94 | 15.19 | 26.50 | 76 | 14 |
| 60 | 12:48 | 1st Floor Hall by Bathroom | 1.60 | 3.00 | 5.46 | 6.48 | 6.06 | 3.75 | 76 | 14 |
| 61 | 12:50 | 1st Floor Bathroom | 1.56 | 3.14 | 5.78 | 6.65 | 6.63 | 3.75 | 76 | 14 |
| 62 | 12:52 | Mud Room | 1.97 | 4.45 | 9.46 | 16.10 | 17.63 | 14.25 | 76 | 13 |
| 63 | 12:55 | Garage SW Corner | 1.27 | 1.60 | 2.28 | 2.68 | 3.69 | 3.50 | 73 | 15 |
| 64 | 12:57 | Garage Center | 1.72 | 3.58 | 7.20 | 13.23 | 16.69 | 18.00 | 69 | 17 |
| 65 | 12:59 | Garage NW Corner | 2.51 | 6.11 | 12.41 | 19.45 | 21.19 | 21.50 | 66 | 20 |
| 66 | 13:02 | Garage NE Corner | 2.74 | 6.93 | 16.00 | 30.84 | 36.38 | 32.25 | 63 | 23 |
| 67 | 13:04 | Garage SE Corner | 1.89 | 4.05 | 8.97 | 18.65 | 23.69 | 29.50 | 62 | 24 |
| 68 | 13:08 | Outside Driveway | | | | | | | 63 | 13 |
| 69 | 13:11 | Outside Backyard | | | | | | | 64 | 13 |
| 70 | 13:47 | Stairs to 2nd Fl Midway | 1.21 | 1.99 | 3.16 | 3.06 | 2.75 | 1.00 | 74 | 15 |
| 71 | 13:50 | Top of 2nd Fl Stairs | 1.28 | 2.07 | 3.55 | 3.55 | 2.94 | 3.50 | 74 | 15 |
| 72 | 13:52 | Office SW Corner | 1.29 | 1.85 | 2.87 | 3.10 | 2.81 | 3.00 | 74 | 14 |
| 73 | 13:54 | Office NW Corner | 1.23 | 1.78 | 2.77 | 2.74 | 2.56 | 2.50 | 74 | 14 |
| 74 | 13:56 | Office Center | 1.24 | 1.91 | 2.94 | 2.65 | 2.63 | 1.25 | 74 | 14 |
| 75 | 13:58 | Office SE Corner | 1.24 | 1.86 | 2.95 | 3.26 | 2.81 | 3.50 | 75 | 14 |
| 76 | 14:00 | Office NE Corner | 1.21 | 1.74 | 2.73 | 2.58 | 2.75 | 2.25 | 75 | 14 |
| 77 | 14:02 | Office Closet | 1.18 | 1.79 | 2.83 | 2.68 | 2.31 | 2.25 | 75 | 14 |
| 78 | 14:02 | 2nd Fl Hallway (In front of bathroom) | 1.11 | 1.70 | 2.55 | 2.52 | 1.63 | 0.75 | 75 | 14 |
| 79 | 14:06 | 2nd Fl Bathroom | 1.24 | 2.01 | 3.23 | 3.23 | 3.31 | 1.00 | 75 | 14 |
| 80 | 14:08 | 2nd Fl Middle Bedroom SE Corner | 1.21 | 1.90 | 2.98 | 3.32 | 2.94 | 1.25 | 75 | 14 |
| 81 | 14:10 | 2nd Fl Middle Bedroom SW Corner | 1.26 | 2.14 | 3.72 | 4.32 | 3.69 | 2.00 | 75 | 14 |
| 82 | 14:12 | 2nd Floor Middle Bedroom NW Corner | 1.23 | 2.07 | 3.46 | 3.71 | 3.13 | 1.75 | 75 | 14 |
| 83 | 14:14 | 2nd Floor Middle Bedroom NE Corner | 1.28 | 2.38 | 4.03 | 4.94 | 4.75 | 2.25 | 76 | 14 |
| 84 | 14:16 | 2nd Floor Middle Bedroom Center (on bed frame) | 1.17 | 1.98 | 3.15 | 3.00 | 2.44 | 2.00 | 76 | 14 |
| 85 | 14:18 | Middle Bedroom Closet | 1.21 | 2.02 | 3.17 | 3.45 | 2.63 | 2.00 | 76 | 15 |
| 86 | 14:20 | 2nd Floor Hall East | 1.18 | 2.10 | 3.81 | 5.35 | 4.56 | 2.50 | 76 | 14 |

| # | Time | Location | Particle Cut Sizes | | | | | | Temp °F | Relative Humidity % |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0.3 µm | 0.5 µm | 1.0 µm | 3.0 µm | 5.0 µm | 10.0 µm | | |
| 87 | 14:22 | 2nd Floor East Bedroom SE Corner | **1.45** | **3.11** | **6.40** | **9.90** | **10.31** | **10.00** | 76 | 14 |
| 88 | 14:24 | 2nd Floor East Bedroom SW Corner | **1.63** | **3.71** | **8.01** | **12.42** | **13.69** | **14.75** | 76 | 14 |
| 89 | 14:26 | 2nd Floor East Bedroom Center | **1.43** | **3.12** | **6.28** | **9.97** | **10.50** | **9.75** | 76 | 15 |
| 90 | 14:28 | 2nd Floor East Bedroom NE Corner | **1.23** | **2.57** | **5.09** | **7.29** | **6.94** | **5.25** | 76 | 15 |
| 91 | 14:30 | 2nd Floor East Bedroom NW Corner | **1.24** | **2.22** | **3.86** | **4.48** | **4.06** | **3.75** | 76 | 14 |
| 92 | 14:32 | 2nd Floor East Bedroom Closet | **1.25** | **2.79** | **5.29** | **6.10** | **6.06** | **3.00** | 76 | 16 |
| 93 | 14:34 | Entrance to Master Bedroom | **1.24** | **2.09** | **3.78** | **4.87** | **5.06** | **3.25** | 76 | 14 |
| 94 | 14:36 | Master Bedroom SW Corner (Door) | **1.24** | **2.04** | **3.42** | **3.84** | **2.88** | 1.00 | 76 | 14 |
| 95 | 14:38 | Master Bedroom NW Corner | **1.45** | **2.95** | **5.98** | **8.32** | **7.13** | **4.25** | 75 | 14 |
| 96 | 14:40 | Master Bedroom Center | **2.64** | **7.66** | **17.71** | **24.13** | **19.81** | **12.00** | 75 | 14 |
| 97 | 14:43 | Master Bed NE Corner | **1.37** | **2.72** | **5.33** | **6.52** | **6.13** | **3.25** | 75 | 15 |
| 98 | 14:45 | Master Bed SE Corner | **1.31** | **2.43** | **4.34** | **4.84** | **4.81** | **2.75** | 75 | 15 |
| 99 | 14:47 | Master Bath Center | **1.20** | **2.18** | **3.97** | **4.71** | **5.06** | **4.00** | 75 | 15 |
| 100 | 14:49 | Master Bath Shower | **1.29** | **2.34** | **3.92** | **4.97** | **4.00** | **2.75** | 75 | 15 |
| 101 | 14:51 | Master Closet | **1.36** | **2.86** | **5.56** | **7.52** | **7.69** | **7.00** | 75 | 15 |
| 102 | 14:53 | Master Closet | **1.84** | **4.57** | **10.13** | **15.45** | **14.06** | **7.00** | 75 | 15 |
| 103 | 21:12 | Attic | **1.80** | **5.37** | **13.09** | **21.42** | **21.94** | **15.00** | 74 | 14 |
| 104 | 21:14 | Attic | **1.65** | **4.78** | **11.19** | **18.06** | **17.44** | **12.75** | 72 | 15 |
| 105 | 21:16 | Attic | **1.47** | **4.11** | **9.26** | **14.48** | **14.75** | **12.00** | 68 | 16 |
| 106 | 21:18 | Attic | **1.65** | **4.75** | **10.87** | **16.52** | **17.75** | **12.50** | 66 | 18 |
| 107 | 21:36 | Outside Driveway | 1,493 | 327 | 42 | 7 | 2 | 3 | 61 | 15 |

***GASMET FTIR Sample Results***

Two hundred thirty-six (236) GASMET samples were collected within the residence. The data reveals that there is a dynamic environment of chemistry and suspended particulate concentrations in each space sampled.

Tables 8.4.1 thru 8.4.5 summarizes the results of the airborne chemical contaminants. Results are summarized for all samples collected and by floor level with the garage reported separately. As the data indicates, chemical distribution is not uniform throughout the residence. Several of the observed concentrations exceed occupational exposure limits for either short term (15 min exposures) or ceiling values. Those include acrolein, formaldehyde, furfural, nitrogen dioxide and vinyl chloride.

The GASMET analysis is also used to look for trends in the results (e.g., is there one area that is testing higher for multiple chemicals?). As highlighted in Table 8.4.1, the chemical concentrations in the basement, the family room and the master bedroom were observed to be elevated for acrolein, formaldehyde, furfural, glutaraldehyde, nitrogen oxide or vinyl chloride. This is further evidence that the fire damage remains in the residence and the chemicals may be off gassing from the building materials including exterior siding, drywall, wood, flooring, foam under flooring, insulation, wall cavities and attic.

## 11.0 Other Studies Recommended at this Residence

It is recommended that soil sampling be conducted at this residence. The City of Louisville conducted soil sampling on March 3, 2022, of known fire impacted area and known areas to be clear of fire debris and contamination. There has been no soil sampling collected from this site since the fire. It is recommended that soil sampling be accomplished to be compared to the City of Louisville independent test results.

The link for the report is https://www.louisvilleco.gov/Home/Components/News/News/5783/831. For documentation of the soil sampling report as it is currently published on the website, the entire report is included in APPENDIX I.

## 12.0 Conclusions and Recommendations

The comprehensive post-fire evaluation that KAIZEN SAFETY SOLUTIONS, LLC completed at this residence confirms that this single family home sustained fire damage in all its forms including thermal damage, non-thermal damage and all the particulates, soot, char, ash, both settled and airborne, and chemical contamination including gases that were generated from the Marshall Fire. This residence was engulfed in a plume of fire smoke, fire debris and associated ember storm from all the surrounding homes being incinerated to ash from the Marshall Fire. From the experience of KAIZEN SAFETY SOLUTIONS, LLC the data contained in this report demonstrate that the residence and landscaping on this property have sustained substantial damage from the Marshall Fire.

Based on the sample data, every porous material, including building materials and contents, that is capable of absorbing fire related chemicals is presumed to be contaminated. All building materials used in the construction and contained within the residence are presumed to have similar concentrations of the gases identified in the living spaces and a coating of smoke, soot, char, or ash. There are no remediation remedies that exist to effectively reverse the fire damage. The fire damage is pervasive and affected every "nook and cranny" of this residence.

This report does not address the thermal heat load that the building materials were exposed to nor the current integrity of the building materials that were exposed to heat from the fire.

The use of ozone or other oxidizer should never be used as a remedy to rid the home of fire smoke odors. Per the EPA website, this type of remedy is not effective at levels that are safe for human occupancy. https://www.epa.gov/indoor-air-quality-iaq/ozone-generators-are-sold-air-cleaners.

Based on the visual observations and analysis of the samples collected, KAIZEN SAFETY SOLUTIONS, LLC recommends the following:

1. It is recommended that this residence not be occupied in its current condition.
2. Eliminate all fire damage and contamination from this property. Fire damage means physical thermal damage, non-thermal damage and chemical contamination including but not limited to chemical intrusion (VOCs, carcinogens, and corrosive substances) and particulate intrusion into permeable contents and building materials.
3. Soil sampling should be conducted to ensure that the soil levels are at residential soil standards and have not been contaminated by the Marshall Fire.
4. Full remediation is needed to restore the residence to pre-fire conditions.
5. The exterior Tuff shed should be removed and replaced.
6. Based on the results, all work performed on this property should include a health and safety plan including appropriate respiratory protection. One option is a full face respirator with CBRN cartridges.

7. Engage one or more building materials experts to determine whether to repair or replace structures, infrastructure, equipment, contents, and appliances based on this report provided and prepared by KAIZEN SAFETY SOLUTIONS, LLC (e.g., power washing is not going to remove the char and ash levels under the siding nor from interior wall cavities).
8. Prior to attempting repair or other remediation, require the contractor to provide you with scientific evidence of the efficacy of the repair or remediation to ensure that the solution does not create a new hazard or create new damage and can eliminate the fire insult.
9. If the residence and its contents (interior and exterior) are not to be considered a total loss, there must be a stepwise approach to repairing, replacing and/or rebuilding. In this scenario the fire insult throughout the entire residence must be eliminated. A stepwise approach is a methodical order of repairing, replacing, or rebuilding the structure and its contents to pre-fire conditions.
10. If the stepwise approach is undertaken, once the contractor certifies repairs are complete, comprehensive retesting of all building components including structures, infrastructure, equipment, contents, and appliances is necessary to validate that all contamination has been eliminated.

The following provides an outline of considerations to remediate this property to pre-fire conditions. These recommendations are not inclusive and are representative only and are made solely on the findings through our observations, analysis of the samples collected, and the direct read monitoring equipment utilized on-site.

a. Evidence of fire debris, char and ash has been determined in every sample collected including those inside wall cavities. Fire damage is pervasive and remains in this residence.
b. Attic insulation was found to be contaminated and/or damaged by the fire. Based on the sampling in the wall cavities and exterior siding it is evident that fire debris including particulates and gases have also damaged insulation in the walls. The wall insulation and all other insulation, including vaulted ceiling insulation should be removed and replaced.
c. Remediation of fire related contamination (gases and particulate) can be difficult in soft goods and porous materials such as wooden furniture, mattresses, box frame mattresses, insulation, sound proofing, books, weather stripping etc. These materials should be considered a total loss.
d. Personal belongings such as art, collections of books and other items that may have absorbed chemicals and particulate associated with the fire smoke damage and insult should be further evaluated by the appropriate specialty to develop a proper remediation plan. This would include an art conservator or restorer for heirloom belongings. Otherwise, these items should be considered a total loss.
e. Based on the sample results, all electronics, appliances, electrical systems, and mechanical systems should be presumed to have been exposed to fire insult and should be inspected by the appropriate specialties for deterioration or considered a total loss as based on the chloride anion levels found in the residence.

f. All drywall materials should be removed as it is presumed to have absorbed all the chemicals identified in this environment and likely have become a reservoir for all the fire chemicals and residues.
g. All oriented strand board (OSB) should be removed as it is presumed to have absorbed all the chemicals in this environment and likely have become a reservoir for all of the fire chemicals that entered this residence.
h. All exterior siding and sheeting should be removed to remove the obvious thermal damage as well fire debris contamination that has settled under the siding and imbedded in the material and paint.
i. Based on the contamination inside the wall cavities, the integrity of the infrastructure including electrical and plumbing systems should be properly evaluated by the appropriate trade(s).
j. Once all contents and contaminated building materials have been removed, all remaining infrastructure, building materials. equipment, and mechanical systems must be fully re-evaluated for fire damage.

## 13.0 Qualifications and Limitations

KAIZEN SAFETY SOLUTIONS, LLC industrial hygiene services have been performed using a degree of skill and care ordinarily exercised under similar circumstances by industrial hygiene consultants practicing on similar projects, in a similar time frame and/or locality and under similar conditions.

Dawn Bolstad-Johnson, MPH, CIH, CSP, FAIHA conducted the site investigation at this property. Ms. Bolstad-Johnson has over 25 years' experience sampling after-fire environments. She was the first to publish a peer reviewed study on identifying and quantifying airborne toxins immediately after a fire is extinguished.

Her published article can be found on Google Scholar or if you search "Characterization of Fire Fighter Exposures During Fire Overhaul." In this paper, published in 2000, Ms. Bolstad-Johnson made what was then considered a bold statement about the carcinogens present on the fireground and that firefighters should remain in respiratory protection during overhaul. Since its publication in 2000 Ms. Bolstad-Johnson's study has become widely accepted and has been referenced over 243 times in other peer reviewed published studies.

In 2001, Ms. Bolstad-Johnson was a co-author and principal investigator on the study testing the biological effects of fires on firefighters who worked in the after-fire overhaul (aka mop-up phase) both wearing a canister respirator and wearing no respiratory protection. The conclusion was that air purifying respirators do not work in this environment and the firefighters, through biological monitoring including sputum and blood had markers that showed inflammation of lung tissue. This study is entitled "Adverse Respiratory Effects following Overhaul in Firefighters" and was published in the Journal of Environmental and Occupational Medicine in 2001 and has been referenced over 149 times in other peer reviewed published studies.

In 2010, Ms. Bolstad-Johnson authored an article for the American Institute of Conservators entitled the "Hidden Hazards of Fire Soot". The article was intended to raise awareness for the Art Conservators, who are typically inches from their work, with fire debris deposits inches from their breathing zone, about the hazards of breathing in fire debris, char and ash that may have collected on artifacts, art collections, etc. that have been damaged by smoke or fire.

In 2013, Ms. Bolstad-Johnson authored an article for the AIHA Synergist publication entitled "Firefighting a Toxic Profession" which outlines all the studies and findings relating to health effects from fire by-product exposure and recommended the use of full respiratory protection during all work after the fire is extinguished. In her papers, Ms. Bolstad-Johnson references those other trades (demolition contractors, construction contractors, insurance adjusters, etc.) should follow these protocols.

In 2018, Ms. Bolstad-Johnson authored a book entitled "EXPOSED Carcinogenic Exposures on the Fireground and 11 Work Practices to Minimize the Risk". This book again outlines the toxic

chemicals that are both airborne and settled in after fire environments and references her previously published works. The book also and includes exposure data for fire investigators and child-bearing age female firefighters and contaminants that are showing up in breastmilk.

In March 2022, Ms. Bolstad-Johnson published an article entitled Recognizing and Minimizing the Inherent Risks of Wildfires in Fire Rescue 1 (March 10, 2022)
https://www.firerescue1.com/fire-products/personal-protective-equipment-ppe/articles/recognizing-and-minimizing-the-inherent-risks-of-wildland-fires-koCTnoBfF1rA1kqk/

Ms. Bolstad-Johnson is a regular peer reviewer with the Journal of Occupational and Environmental Hygiene and has peer reviewed over thirteen scientific articles (2017-2022) on topics that include post-fire environments, firefighter exposures, off gassing of building materials after the fire is extinguished and contamination control.

For the past three years, Ms. Bolstad-Johnson has taught the Professional Development Course at the American Industrial Hygiene (AIHA) Conference entitled "Identifying and Quantifying Post-Fire and Post-Urban Wildfire Hazards," to a group of her peers on how and what to sample in post-fire environments. This course has been presented to over 150 industrial hygienists and will be presented again at the 2023 AIHA conference in Phoenix, AZ.

In short, Ms. Bolstad-Johnson is uniquely qualified to conduct this post-fire assessment and is qualified not only to produce a hazard assessment based on environmental testing but also understands that when a structure is charged with smoke, the smoke and everything that is carried in the plume of smoke (gases) or on particulate matter (inorganic acids), can get into every area of a structure (not just high-touch areas) including wall cavities, duct work, open living areas, attic spaces, insulation and every electrical and electronics conduit wall penetration, void or chase.

The conclusions and recommendations represent professional opinions based upon the latest scientific information available and expressly do not constitute a certification, warranty, or guarantee of any type. This report is limited to the time and date the samples were collected.

If you have any questions regarding this report or require further clarification, please contact Dawn Bolstad-Johnson at 602-881-3661.

**APPENDIX A**

**Map of Marshall Fire**




*Map, Marshall Fire, Dec. 31, 2021.*

**Figure 1: The Star indicates approximate location if 122 Vista Drive, Louisville, CO**

City of Louisville
COLORADO · SINCE 1878

# City of Louisville
## Marshall Fire 2021 Burn Area



**APPENDIX B**

**National Weather Report**

NATIONAL WEATHER SERVICE
NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION

**Customize Your Weather.gov**

City, ST

Enter Your City, ST or ZIP Code

Remember Me

Get Weather

Privacy Policy

# High Winds and Marshall Fire on December 30th, 2021

**Denver/Boulder, CO**
Weather Forecast Office

Weather.gov > Denver/Boulder, CO > High Winds and Marshall Fire on December 30th, 2021

Current Hazards | Current Conditions | Radar | Forecasts | Rivers and Lakes | Climate and Past Weather | Local Programs

## Summary of the Marshall Fire and High WInd Event on December 30, 2021

On December 30, 2021 the devastating Marshall Fire roared through Superior and portions of Louisville, Colorado. The fire started south of Boulder Colorado, and was fanned by intense winds along the Front Range Foothills. Wind gusts from 70 to 100 mph occurred right at the base of the foothills, including Boulder and along Highway 93 south toward Golden. The strong winds fanned a destructive grass fire which originated near Marshall, and then quickly spread east to Superior and Louisville. At last count, 1,084 homes and seven commercial structures were destroyed, and 149 homes and another 30 commercial structures were damaged by the Marshall Fire.

The very strong winds developed in the mid morning hours on Thursday, the result of a mountain wave that developed as very strong westerly winds raced over the Front Range Mountains and Foothills. The mountain wave remained nearly unchanged through the rest of the day, resulting in very persistent and extremely high winds that focused very close to the base of the foothills, along Highway 93 and points east to around Superior and at times, Lousville. It takes just the right combination of meteorological parameters, including stability, wind shear, and wind magnitude to create a powerful and damaging windstorm like this one. To further visualize what a mountain wave would look like, see the image below.




This schematic represents the strong westerly winds moving down the mountain slope (in this case the Front Range Mountains and Foothills) and accelerating all the way to the base of the foothills. From there, they spread east into the Superior and Louisville area, before suddenly weakening to the east (call the jump region). It was interesting to note in this case, that easterly winds were observed at times immediately to the east of the "jump" area around Broomfield and Lafayette. This can also be referred to as a rotor, where winds an actual wind reversal occurs.

The second recipe ingredient for this disaster was the lack of precipitation during the latter half of the year.

The Front Range experienced a very wet first half of the year, with much above normal precipitation, lush and tall grass growth. However, starting around July, a persistently dry weather pattern set up and held firm through the entire fall and early winter. Grasses, while typically dry this time of year, were exceptionally dry as very little snow had fallen through the entire fall season. Below, are the July 1 through December 29 temperature and precipitation ranks, showing Denver being the 2nd warmest, and by far the driest in recorded history (since 1872). Boulder was ranked 2nd warmest for precipitation, while 13th dries in recorded history.

**Maximum 182-Day Mean Avg Temperature**
**for Denver Area, CO (ThreadEx)**

Click column heading to sort ascending, click again to sort descending.

| Rank | Value | Ending Date | Missing Days |
|---|---|---|---|
| 1 | 60.3 | 1933-12-29 | 0 |
| 2 | 60.3 | 2021-12-29 | 0 |
| 3 | 59.4 | 1939-12-29 | 0 |
| 4 | 58.8 | 1934-12-29 | 0 |
| 5 | 58.7 | 1981-12-29 | 0 |
| 6 | 58.6 | 1980-12-29 | 0 |
| 7 | 58.1 | 1954-12-29 | 0 |
| 8 | 58.0 | 1949-12-29 | 0 |
| 9 | 58.0 | 2020-12-29 | 0 |
| 10 | 57.9 | 1910-12-29 | 0 |
| Period of record: 1872-01-01 to 2021-12-29 | | | |

**Minimum 182-Day Total Precipitation**
**for Denver Area, CO (ThreadEx)**

Click column heading to sort ascending, click again to sort descending.

| Rank | Value | Ending Date | Missing Days |
|---|---|---|---|
| 1 | 1.08 | 2021-12-29 | 0 |
| 2 | 2.09 | 1962-12-29 | 0 |
| 3 | 2.15 | 1939-12-29 | 0 |
| 4 | 2.29 | 2003-12-29 | 0 |
| 5 | 2.48 | 1948-12-29 | 0 |
| 6 | 2.67 | 1917-12-29 | 0 |
| 7 | 2.77 | 1879-12-29 | 0 |
| 8 | 2.82 | 1943-12-29 | 0 |
| 9 | 2.86 | 1964-12-29 | 0 |
| 10 | 2.88 | 1901-12-29 | 0 |
| Period of record: 1872-01-01 to 2021-12-29 | | | |

Another way to look at the combination of temperatures and dryness can be visualized here, comparing this July - December period with past years.




The images below show the progression of winds and fire during the late morning and afternoon hours of December 30. The eventual fire perimeter is outlined by light purple (upper center of the plot images), while the city of Boulder is located in the northwest corner of these images.

Here is the 11 am surface plot showing wind gusts in red. Winds were gusting to 81 mph in south Boulder, while as high as 99 mph near the intersection of Highway 93 and Highway 72 (Coal Creek Canyon).

Case No. 1:22-cv-02554-WJM-SKC Document 21-4 filed 03/31/23 USDC Colorado pg 94 of 244




The fire started approximately 11:41 am, but raced quickly eastward due to the very strong winds and extremely dry grasses. Here's a video taken from NWS Boulder at approximately 11:55 am, showing just how fast the Marshall Fire was spreading to the east.



By 12 pm, some of the strongest winds from this wind event were occurring, with a peak gust of 115 mph reported at the base of the foothills, just east of the intersection of Highway 93 and Highway 72. Here's the 12 pm surface plot - note the 85 mph gust in south Boulder, and 100 mph gust along Highway 93 (very bottom of the image below) near the top of the hour.




This video below was taken shortly after noon (credit to Twiiter user @Boldmethod for research and event write-up purposes only), was taken from Boulder, looking southeast at the fire. Here, you can visualize the flow in the mountain wave, with the downslope winds racing east toward the Davidson Mesa and Superior, before then flowing upward in the "jump" area seen in the schematic above. This view gives us a mirror-like image to the mountain wave, since we're now looking south toward the wave rather than north as in the schematic.



Between 12 noon and 2 pm, the stronger winds were shifting slightly east, through all of Superior and most of

Louisville. At 2 pm (plot below), a wind gust to 68 mph was recorded near Coal Creek Golf Course in Louisville, a community that would see devastation with hundreds of homes burned. The fire had already moved through much of Superior, and was spreading quickly through the Louisville area.




The mountain wave was fully established through this time, and cleary visible in the smoke and cloud structure. This time lapse imagery taken from the southwest side of the Denver metro area was shared by Mike Nelson and Mario Gori, showing the fluidity of the mountain wave. Note the reflection shown in the strongest first wave, and then the subsequent second and even third wave on the far right of the imagery. Smoke is clearly visible as gray, while clouds are also shown on the crest of the wave..



Below is a closer view (credit to Twiiter user @Boldmethod for research and event write-up only) from the other side, this one taken from Boulder looking southeast at the Marshall Fire around 2:50 pm. US36 is in the center of this imagery. The downslope winds are crashing to the ground along Highway 93 and then racing east to Superior and Louisville, before lifting and weakening rather quickly to the east. The fire and smoke (gray and dark gray) show this wind pattern clearly, while the line of clouds shows the "jump" area with enough lift (even on this very dry day) to produce a line of clouds.



The loop below, shows the radar returns from the fire (smoke and ash), being lofted far into the atmosphere and thrown east across DIA and the eastern Colorado Plains.




Winds eventually calmed down through the late afternoon and evening hours, but unfortunately much of the

Case No. 1:22-cv-02554-WJM-SKC Document 21-4 filed 03/31/23 USDC Colorado pg 98 of 244

destruction had been done. A view of the fire around 6:00 pm from the NWS Office in Boulder, to the west/northwest of the fire.



And then a view of the fire from nearly the same time from the east side of the fire. This picture was taken from Broomfield.



Finally, here's a look from space (22,200 miles up), with satellite showing the intense heat being released by the Marshall Fire. This was taken around 8 pm.




## ...HIGHEST WIND REPORTS...

| Location | Speed | Time/Date | Lat/Lon |
|---|---|---|---|

...Colorado...

...Adams County...

| | | | |
|---|---|---|---|
| 0.7 Mi S Of Northwest Pkwy | 56 MPH | 1235 PM 12/30 | 39.97N/104.99W |

...Boulder County...

| | | | |
|---|---|---|---|
| 3 SSW Boulder | 108 MPH | 0225 PM 12/30 | 39.99N/105.27W |
| 1 NE Crisman | 102 MPH | 1120 AM 12/30 | 40.05N/105.35W |
| 3 NW Marshall | 90 MPH | 0125 PM 12/30 | 39.98N/105.28W |
| Boulder | 75 MPH | 0215 PM 12/30 | 40.03N/105.23W |
| 036e03750rws1rp1 At Baseline | 73 MPH | 1123 AM 12/30 | 40.00N/105.26W |
| Wondervu | 72 MPH | 0956 AM 12/30 | 39.91N/105.38W |
| Atoc - Univ. Colorado Campus | 71 MPH | 1050 AM 12/30 | 40.01N/105.27W |
| Lyons 3W | 70 MPH | 1042 AM 12/30 | 40.22N/105.33W |
| Lafayette | 70 MPH | 1001 AM 12/30 | 40.06N/105.12W |
| Louisville | 68 MPH | 0200 PM 12/30 | 39.96N/105.15W |
| Longmont | 68 MPH | 1147 AM 12/30 | 40.13N/105.23W |
| Nederland | 66 MPH | 0900 AM 12/30 | 39.99N/105.45W |
| Nederland | 65 MPH | 0938 AM 12/30 | 39.99N/105.45W |
| Boulder | 64 MPH | 0325 PM 12/30 | 40.06N/105.29W |
| Boulder | 64 MPH | 1117 AM 12/30 | 40.04N/105.26W |
| Boulder | 63 MPH | 1116 AM 12/30 | 40.02N/105.29W |
| Boulder | 62 MPH | 0223 PM 12/30 | 40.06N/105.21W |
| Boulder | 61 MPH | 1042 AM 12/30 | 40.00N/105.20W |
| Ward | 60 MPH | 0833 AM 12/30 | 40.10N/105.50W |
| Boulder | 57 MPH | 0808 AM 12/30 | 40.03N/105.28W |

...Broomfield County...

| | | | |
|---|---|---|---|
| 025s229 Sh7 | 57 MPH | 1153 AM 12/30 | 40.00N/104.98W |

...Clear Creek County...

| | | | |
|---|---|---|---|
| Corral Creek | 67 MPH | 1158 AM 12/30 | 39.64N/105.46W |
| I-70 Georgetown Lake | 61 MPH | 1235 PM 12/30 | 39.73N/105.69W |
| I-70 Floyd Hill | 60 MPH | 1204 PM 12/30 | 39.72N/105.41W |

...Douglas County...

| | | | |
|---|---|---|---|
| Cheesman | 67 MPH | 1223 PM 12/30 | 39.18N/105.27W |
| Carpenter Peak | 56 MPH | 0357 PM 12/30 | 39.42N/105.08W |
| Franktown | 56 MPH | 0320 PM 12/30 | 39.39N/104.75W |
| Surrey Ridge | 55 MPH | 1224 PM 12/30 | 39.49N/104.87W |

...Elbert County...

| | | | |
|---|---|---|---|
| Elizabeth | 60 MPH | 0250 PM 12/30 | 39.35N/104.53W |

...Gilpin County...

| | | | |
|---|---|---|---|
| Black Hawk | 58 MPH | 1253 PM 12/30 | 39.84N/105.47W |
| Dakota Hill | 58 MPH | 0955 AM 12/30 | 39.87N/105.55W |
| Aspen Springs | 57 MPH | 1250 PM 12/30 | 39.83N/105.48W |
| Golden | 56 MPH | 1131 AM 12/30 | 39.90N/105.40W |

...Grand County...

| | | | |
|---|---|---|---|
| Winter Park Eagle Wind | 73 MPH | 0345 AM 12/30 | 39.85N/105.78W |
| Berthoud Pass | 63 MPH | 0935 AM 12/30 | 39.80N/105.77W |
| Keyser Ridge | 55 MPH | 0427 AM 12/30 | 39.89N/106.04W |

...Jefferson County...

| | | | |
|---|---|---|---|
| Arvada | 115 MPH | 1206 PM 12/30 | 39.86N/105.22W |
| Rocky Flats Hwy 93 and 72 | 110 MPH | 1123 AM 12/30 | 39.87N/105.24W |
| 2.8 NE White Ranch Open Spac | 103 MPH | 0126 PM 12/30 | 39.85N/105.25W |
| 2 NW Rocky Flats | 98 MPH | 1155 AM 12/30 | 39.91N/105.23W |
| 470w014 Wadsworth | 81 MPH | 0348 PM 12/30 | 39.55N/105.08W |
| 1.7 NE Rocky Flats (CDPHE) | 78 MPH | 1215 PM 12/30 | 39.91N/105.19W |
| I-70 at C470 | 73 MPH | 1224 PM 12/30 | 39.71N/105.19W |
| Genesee | 71 MPH | 1212 PM 12/30 | 39.71N/105.29W |
| Coal Creek Canyon | 69 MPH | 1016 AM 12/30 | 39.88N/105.39W |
| Lakewood | 67 MPH | 0346 PM 12/30 | 39.70N/105.15W |
| Golden | 66 MPH | 0901 AM 12/30 | 39.79N/105.28W |
| Arvada | 62 MPH | 0146 PM 12/30 | 39.84N/105.17W |
| Arvada | 62 MPH | 0139 PM 12/30 | 39.85N/105.16W |
| Littleton | 56 MPH | 0316 PM 12/30 | 39.59N/105.13W |
| 4 SSE Rocky Flats | 55 MPH | 0230 PM 12/30 | 39.83N/105.19W |

...Larimer County...

| | | | |
|---|---|---|---|
| Glen Haven | 89 MPH | 0827 AM 12/30 | 40.47N/105.45W |
| Livermore | 79 MPH | 0846 AM 12/30 | 40.71N/105.41W |
| Lyons | 62 MPH | 1156 AM 12/30 | 40.28N/105.31W |
| Virginia Dale | 62 MPH | 1134 AM 12/30 | 40.95N/105.35W |
| Buckeye | 60 MPH | 0235 PM 12/30 | 40.81N/105.04W |
| Red Feather RAWS | 58 MPH | 1224 PM 12/30 | 40.80N/105.57W |
| Livermore | 57 MPH | 0933 AM 12/30 | 40.87N/105.36W |
| 3 WNW Loveland | 56 MPH | 0217 PM 12/30 | 40.43N/105.12W |

...Summit County...

```
Red Cliff Pass              55 MPH    0515 AM 12/30   39.48N/106.15W

...Weld County...
Erie Muni                   59 MPH    0915 AM 12/30   40.02N/105.05W
```

Observations are collected from a variety of sources with varying equipment and exposures. We thank all volunteer weather observers for their dedication. Not all data listed are considered official.

$$

**APPENDIX C**

**Floor Plans of the Residence**

122 Vista Lane, Louisville, CO
MAIN FLOOR




NORTH

122 Vista Lane, Louisville, CO
UPPER FLOOR



**NORTH**


122 Vista Lane, Louisville, CO
BASEMENT
Bedroom
HVAC
Closet
Bathroom
Understair Clst
Stairs
Family Room
Closet 1
Closet 2

**APPENDIX D**

Google Earth Images. Pre and Post fire

122 Vista Lane, Louisville, CO


122 Vista Lane, Lousiville, CO
June 2021
Legend
122 Vista Ln
122 Vista Ln
Vista Ln
W Mulberry St
N
400 ft
Google Earth
Image © 2023 Maxar Technologies


122 Vista Lane, Lousiville, CO
July 2022
Legend
122 Vista Ln
Louisville Skatepark
Vista Ln
122 Vista Ln
W Mul
W
Google Earth
Image © 2023 Maxar Technologies
500 ft
N

**APPENDIX E**

Certificates of Calibration

# CERTIFICATE OF CALIBRATION

TSI Incorporated, 500 Cardigan Road, Shoreview, MN 55126 USA
Tel: 1-800-874-2811 1-651-490-2811 Fax: 1-651-490-3824 http://www.tsi.com

| Environment Condition | | |
|---|---|---|
| Temperature | 74.3 (23.5) | °F (°C) |
| Relative Humidity | 22 | %RH |
| Barometric Pressure | 28.84 (976.6) | inHg (hPa) |

| | |
|---|---|
| Model | 9306-V2 |
| Serial Number | 93062046004 |
| Customer Inst ID | |

☐ As Left
☒ As Found
☒ In Tolerance
☐ Out of Tolerance

| AeroTrak Calibration Kit | | | |
|---|---|---|---|
| Measurement Variable | System ID | Date Last Calibrated | Calibration Due Date |
| Flow Meter | E003185 | 10/19/2021 | 04/30/2022 |
| 7201-02F | E004434 | 10/01/2021 | 04/30/2022 |
| Flow Meter | E010962 | 10/19/2021 | 10/31/2022 |

| Particle Standards | | | | |
|---|---|---|---|---|
| Particle Size | Standard Uncertainty | Standard Deviation | Lot No. | Expiration Date |
| 0.303 µm | 0.003 µm | 0.0047 µm | 238629 | 03/31/2024 |
| 0.510 µm | 0.0035 µm | 0.0092 µm | 236574 | 02/29/2024 |
| 0.994 µm | 0.0075 µm | 0.010 µm | 242817 | 07/31/2024 |
| 2.92 µm | 0.015 µm | 0.03 µm | 213336 | 6/30/2022 |
| 5.080 µm | 0.015 µm | 0.07 µm | 244334 | 08/31/2024 |
| 10.1 µm | 0.04 µm | 0.27 µm | 248925 | 01/31/2025 |

*TSI does hereby certify that the calibration performed on the above described instrument meets the requirements of ISO 21501-4. TSI does hereby certify that the above described instrument conforms to the original manufacturer's specification (not applicable to As Found data) and has been calibrated using standards whose accuracies are traceable to the United States National Institute of Standards and Technology (NIST) or has been verified with respect to instrumentation whose accuracy is traceable to NIST, or is derived from accepted values of physical constants. TSI is registered to ISO-9001:2015.*

[signature]
Verified

February 15, 2022
Date



TSI P/N 2300157

# CERTIFICATE OF CALIBRATION

TSI Incorporated, 500 Cardigan Road, Shoreview, MN 55126 USA
Tel: 1-800-874-2811 1-651-490-2811 Fax: 1-651-490-3824 http://www.tsi.com

**SIZE CALIBRATION AND VERIFICATION OF SIZE SETTING**

| Nominal Particle Size | Gain Stage | Previous Digital Cutpoint | As Found Digital Cutpoint | Measured Particle Size | Size Error | Allowable Range | Pass/Fail | Expanded Uncertainty |
|---|---|---|---|---|---|---|---|---|
| 0.3 µm | A | 35 | 41 | 0.31 µm | 3.9% | ± 10% | Pass | 4.1% |
| 0.5 µm | A | 330 | 330 | 0.50 µm | 0.0% | ± 10% | Pass | 3.8% |
| 1 µm | B | 7 | 7 | 1.00 µm | 0.0% | ± 10% | Pass | 3.9% |
| 3 µm | B | 60 | 60 | 3.00 µm | 0.0% | ± 10% | Pass | 3.7% |
| 5 µm | B | 180 | 180 | 5.00 µm | 0.0% | ± 10% | Pass | 3.6% |
| 10 µm | B | 590 | 570 | 9.81 µm | -1.9% | ± 10% | Pass | 3.6% |

**COUNTING EFFICIENCY**

| Particle Size | Actual | Allowable Range | Pass/Fail |
|---|---|---|---|
| 0.3 µm | 59% | 50% ± 20% | Pass |
| 0.5 µm | 98% | 100% ± 10% | Pass |

**SIZE RESOLUTION**

| Particle Size | Measured | Allowable Range | Pass/Fail |
|---|---|---|---|
| 0.5 µm | 7.1% | ≤15% | Pass |

**FALSE COUNT RATE**

| Sample Time (MIN) | Sampled (L) | Measured Counts (#) | Concentration (#/M³) | 95% UCL (#/M³) | Allowable Range (#/M³) | Pass/Fail |
|---|---|---|---|---|---|---|
| 30 | 85 | 0 | 0.00 | 35.2 | ≤70.4 | Pass |

**SAMPLING FLOW RATE (L/MIN)**

| Nominal | Actual | Error | Allowable Range | Pass/Fail |
|---|---|---|---|---|
| 2.83 | 2.84 | 0.4 % | ± 5% | Pass |

**SAMPLING TIME †**

| Measured | Allowable Range | Pass/Fail |
|---|---|---|
| < ± 0.1% | ± 1% | Pass |

**RESPONSE RATE †**

| Measured | Allowable Range | Pass/Fail |
|---|---|---|
| 0.08% | ≤ 0.5% | Pass |

**MAXIMUM PARTICLE CONCENTRATION †**

210000000 #/m³ @10% Coincidence Loss

† Tested and verified during product development



TSI P/N 2300157

**APPENDIX F**

Eurofins Lab Results – Combustion By-Products

# MOLD / COMBUSTION-BY-PRODUCTS CHAIN OF CUSTODY

eurofins | CEI

53

730 SE Maynard Road, Cary, NC 27511
Tel: 866-481-1412; Fax: 919-481-1442

| LAB USE ONLY: |
|---|
| ECEI Lab Code: F230009 |
| ECEI Lab I.D. Range: F000071–F000123 |

| COMPANY INFORMATION | PROJECT INFORMATION |
|---|---|
| ECEI CLIENT #: | Job Contact: Dawn Bolstad-Johnson |
| Company: Kaizen Safety Solutions, LLC | Email / Tel: dbolstad@kaizensafetysolutions.com |
| Address: PO BOX 42983 | Project Name: 122 Vista Lane |
| Phoenix, AZ 85080 | Project ID# |
| Billing Email: dbolstad@kaizensafetysolutions.com | PO #: |
| Tel: 602-881-3661 | STATE SAMPLES COLLECTED IN: CO |

ECEI standard terms are Net 30 days

***IF TAT IS NOT MARKED STANDARD 3 DAY TAT APPLIES.***

| MICROBIOLOGY | METHOD | TURN AROUND TIME 4 HR* | 8 HR* | 24 HR | 2 DAY | 3 DAY | 5 DAY | 7-10 DAY |
|---|---|---|---|---|---|---|---|---|
| MOLD NON-VIABLE * | TAPE LIFT, BULK, SWAB | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| MOLD NON-VIABLE * | SPORETRAP | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| MOLD VIABLE | IMPACTOR | | | | | | | ☐ |
| MOLD VIABLE | BULK, SWAB, DUST | | | | | | | ☐ |
| DUST CHARACTERIZATION | PLM | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| PARTICLE IDENTIFICATION | PLM | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| COMBUSTION-BY-PRODUCTS (Soot, Char, Ash) | PLM (ASTM D6602-13) | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | |
| COMBUSTION-BY-PRODUCTS With TEM Confirmation of Soot | ASTM D6602-13 | | ☐ | ☐ | ☐ | ☐ | ☐ | |
| COMBUSTION-BY-PRODUCTS Corrosivity (pH) | ASTM D4972 -19 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| COMBUSTION-BY-PRODUCTS (Soot, Char, Ash) | PLM Qualitative (IESO/RIA Standard 6001) | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| OTHER: | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |

**Blanks should be taken from the same sample lot as field samples.*

| FIELD ID # | SAMPLE LOCATION | AREA ($in^2$) | VOLUME(L) |
|---|---|---|---|
| soot 1 | Front window sill Living room N. window | | |
| soot 2 | Front window frame Living room N. window | | |
| soot 3 | South window Dining room window frame | | |
| soot 4 | Hutch Top shelf (2) on glass dining room | | |
| soot 5 | under refrigerator on floor | | |

REMARKS:

BNB Accept Samples
☐ Reject Samples

| Relinquished By: | Date/Time | Received By: | Date/Time |
|---|---|---|---|
| [signature] | 12/14/2022 3:30pm | FED EX BNB | 12/30/22 2:30 |
| | | | |

***By submitting samples, you are agreeing to ECEI's Terms and Conditions. Standard billing terms are Net 30***

***Samples will be disposed of 30 days after analysis.***



pg 1 of 3

3928 3420 6610

eurofins | CEI

# MOLD / COMBUSTION-BY-PRODUCTS SAMPLING FORM

| COMPANY CONTACT INFORMATION | |
|---|---|
| Company: Kaizen Safety Solutions, LLC | Job Contact: Dawn Bolstad-Johnson |
| Project Name: 122 Vista Lane | |
| Project ID #: | Tel: 602-881-3661 |

| FIELD ID # | SAMPLE LOCATION | AREA (SQ. INCH) | VOLUME (LITRES) |
|---|---|---|---|
| soot 6 | Top of kitchen cabinet door south wall center | | |
| soot 7 | SE corner Top of cabinet family room | | |
| soot 8 | Window sill SE corner family room | | |
| soot 9 | back of siding - South side under window (basement) | | |
| soot 10 | under siding on house south side under window | | |
| soot 11 | back side #1 of siding NE side North facing wall | | |
| soot 12 | Foil side #1 of insulation under siding NE side | | |
| soot 13 | back side of siding #2 NE side North facing | | |
| soot 14 | foil side #2 of insulation under siding NE side | | |
| soot 15 | Floor of shed East side (Tuff shed) | | |
| soot 16 | Top of plastic storage bin in Tuff shed | | |
| soot 17 | breaker box west side (exterior) | | |
| soot 18 | Window sill south side basement center | | |
| soot 19 | Window blinds southeast side basement | | |
| soot 20 | Top of water heater | | |
| soot 21 | I beam in (water heater room)/utility room | | |
| soot 22 | PVC pipes in utility room | | |
| soot 23 | Inside dryer vent utility room | | |
| soot 24 | Top of duct work utility room | | |
| soot 25 | drywall in (water heater) utility room | | |
| soot 26 | back side of ceiling air register basement | | |
| soot 27 | inside flex duct ceiling basement | | |
| soot 28 | Exterior of glass light fixture basement | | |
| soot 29 | Wiring in (water heater) utility room | | |
| soot 30 | TV in gaming area basement | | |
| soot 31 | Top of closet door in basement by stairs | | |

Page 2 of 3

eurofins | CEI

# MOLD / COMBUSTION-BY-PRODUCTS SAMPLING FORM

| COMPANY CONTACT INFORMATION | |
|---|---|
| Company: Kaizen Safety Solutions, LLC | Job Contact: Dawn Bolstad-Johnson |
| Project Name: 122 Vista Lane | |
| Project ID #: | Tel: 602-881-3661 |

| FIELD ID # | SAMPLE LOCATION | AREA (SQ. INCH) | VOLUME (LITRES) |
|---|---|---|---|
| soot 32 | basement sliding glass door track | | |
| soot 33 | stair 3rd from bottom - basement | | |
| soot 35 | work bench in garage | | |
| soot 36 | Garage center strip work bench | | |
| soot 37 | Garage door to house threshold | | |
| soot 38 | Top of garage door - 2nd car garage | | |
| soot 39 | 2nd Fl bathroom vent/fan (vent cover) | | |
| soot 40 | Window sill 2nd fl office SW | | |
| soot 41 | Master closet top of rack/drawers | | |
| soot 42 | attic floor under insulation | | |
| soot 43 | Top of paper backing insulation over hatch | | |
| soot 44 | top of blue bin - shelf Master closet | | |
| soot 45 | back of drywall in office cutout | | |
| soot 46 | vapor barrier in office cutout | | |
| soot 47 | bottom plate office wall cutout | | |
| soot 48 | back of drywall cutout basement | | |
| soot 49 | vapor barrier cut out basement | | |
| soot 50 | vertical 2x4 basement cut out | | |
| soot 51 | bottom plate wall cutout basement | | |
| soot 52 | Insulation from basement cut out | | |
| soot 53 | bottom of fireplace (gas shut off area) | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

page 3 of 3

eurofins | CEI

# LABORATORY REPORT

**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Date Analyzed: 1/5/2023
Date Reported: 1/9/2023
ECEI Lab Code: F230009
Analyst: Tianbao Bai

**Project:** 122 Vista Lane

**Method: ASTM D6602-13 (Mod.) Direct Microscopy**

| Client ID | ECEI Lab ID | Sample Location | Analyte | Debris Rating | Concentration % | Comments |
|---|---|---|---|---|---|---|
| Soot 1 | F000071 | Front Window Sill Living Room N. Window | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material, and Rubber. (1) |
| | | | Carbonized Material (Ash) | | 2 | |
| | | | Carbonized Material (Char) | | 10 | |
| | | | Opaque/Dark Particles | | 20 | |
| Soot 2 | F000072 | Front Window Frame Living Room N. Window | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | 10 | |
| | | | Opaque/Dark Particles | | 25 | |
| Soot 3 | F000073 | South Window Dining Room Window Frame | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 1 | |
| | | | Carbonized Material (Char) | | 5 | |
| | | | Opaque/Dark Particles | | 10 | |
| Soot 4 | F000074 | Hutch Top Shelf (R) on Glass Dining Room | Black Carbon (Soot) | 1 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 2 | |
| Soot 5 | F000075 | Under Refrigerator on Floor | Black Carbon (Soot) | 1 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Metal. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 2 | |
| | | | Opaque/Dark Particles | | 2 | |
| Soot 6 | F000076 | Top of Kitchen Cabinet Door South Wall Center | Black Carbon (Soot) | 1 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | 2 | |
| | | | Opaque/Dark Particles | | 1 | |
| Soot 7 | F000077 | SE Corner Top of Cabinet Family Room | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, and Plant Material. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 5 | |
| | | | Opaque/Dark Particles | | 10 | |



730 SE Maynard Road • Cary, NC 27511 • 919.481.1413

eurofins | CEI

# LABORATORY REPORT

**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Date Analyzed: 1/5/2023
Date Reported: 1/9/2023
ECEI Lab Code: F230009
Analyst: Tianbao Bai

**Project:** 122 Vista Lane

**Method: ASTM D6602-13 (Mod.) Direct Microscopy**

| Client ID | ECEI Lab ID | Sample Location | Analyte | Debris Rating | Concentration % | Comments |
|---|---|---|---|---|---|---|
| Soot 8 | F000078 | Window Sill SE Corner Family Room | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 1 | |
| | | | Carbonized Material (Char) | | 10 | |
| | | | Opaque/Dark Particles | | 10 | |
| Soot 9 | F000079 | Back of Siding - South Side Under Window (Basement) | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | 2 | |
| | | | Opaque/Dark Particles | | 30 | |
| Soot 10 | F000080 | Under Siding on House South Side Under Window | Black Carbon (Soot) | 2 | ND | Opaque/Dark Particles appear to be mostly composed of Paint. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 2 | |
| | | | Opaque/Dark Particles | | 3 | |
| Soot 11 | F000081 | Back Side #1 of Siding NE Side North Facing Wall | Black Carbon (Soot) | 2 | ND | Opaque/Dark Particles appear to be mostly composed of Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | 5 | |
| Soot 12 | F000082 | Foil Side #1 of Insulation Under Siding NE Side | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, and Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 3 | |
| | | | Carbonized Material (Char) | | 2 | |
| | | | Opaque/Dark Particles | | 3 | |
| Soot 13 | F000083 | Back Side of Siding #2 NE Side North Facing | Black Carbon (Soot) | 2 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | 10 | |
| Soot 14 | F000084 | Foil Side #2 Of Insulation Under Siding NE Side | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | 1 | |
| | | | Carbonized Material (Char) | | 3 | |
| | | | Opaque/Dark Particles | | 5 | |



730 SE Maynard Road • Cary, NC 27511 • 919.481.1413

eurofins | CEI

# LABORATORY REPORT

**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Date Analyzed: 1/5/2023
Date Reported: 1/9/2023
ECEI Lab Code: F230009
Analyst: Tianbao Bai

**Project:** 122 Vista Lane

**Method: ASTM D6602-13 (Mod.) Direct Microscopy**

| Client ID | ECEI Lab ID | Sample Location | Analyte | Debris Rating | Concentration % | Comments |
|---|---|---|---|---|---|---|
| Soot 15 | F000085 | Floor of Shed East Side (Tuff Shed) | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 5 | |
| | | | Carbonized Material (Char) | | 3 | |
| | | | Opaque/Dark Particles | | 10 | |
| Soot 16 | F000086 | Top of Plastic Storage Bin in Tuff Shed | Black Carbon (Soot) | 1 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 1 | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | 1 | |
| Soot 17 | F000087 | Breaker Box West Side (Exterior) | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, and Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 2 | |
| | | | Carbonized Material (Char) | | 10 | |
| | | | Opaque/Dark Particles | | 10 | |
| Soot 18 | F000088 | Window Sill South Side Basement Center | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, Plant Material, and Metal. (1) |
| | | | Carbonized Material (Ash) | | 1 | |
| | | | Carbonized Material (Char) | | 15 | |
| | | | Opaque/Dark Particles | | 10 | |
| Soot 19 | F000089 | Window Blinds Southeast Side Basement | Black Carbon (Soot) | 1 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 2 | |
| Soot 20 | F000090 | Top of Water Heater | Black Carbon (Soot) | 2 | ND | Opaque/Dark Particles appear to be mostly composed of Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | 2 | |
| | | | Opaque/Dark Particles | | 1 | |
| Soot 21 | F000091 | I Beam in (Water Heater Room) / Utility Room | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Paint, and Rubber. (1) |
| | | | Carbonized Material (Ash) | | 15 | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 10 | |



730 SE Maynard Road • Cary, NC 27511 • 919.481.1413

eurofins | CEI

# LABORATORY REPORT
**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Date Analyzed: 1/5/2023
Date Reported: 1/9/2023
ECEI Lab Code: F230009
Analyst: Tianbao Bai

**Project:** 122 Vista Lane
**Method: ASTM D6602-13 (Mod.) Direct Microscopy**

| Client ID | ECEI Lab ID | Sample Location | Analyte | Debris Rating | Concentration % | Comments |
|---|---|---|---|---|---|---|
| Soot 22 | F000092 | PVC Pipes in Utility Room | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, Metal, and Plant Material. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | 3 | |
| Soot 23 | F000093 | Inside Dryer Vent Utility Room | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 3 | |
| Soot 24 | F000094 | Top of Duct Work Utility Room | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, and Metal. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 2 | |
| Soot 25 | F000095 | Drywall in (Water Heater) Utility Room | Black Carbon (Soot) | 2 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, and Fungal Debris. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | 2 | |
| Soot 26 | F000096 | Back Side of Ceiling Air Register Basement | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 20 | |
| Soot 27 | F000097 | Inside Flex Duct Ceiling Basement | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 5 | |
| Soot 28 | F000098 | Exterior of Glass Light Fixture Basement | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 5 | |



730 SE Maynard Road • Cary, NC 27511 • 919.481.1413

eurofins | CEI

# LABORATORY REPORT

**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Date Analyzed: 1/5/2023
Date Reported: 1/9/2023
ECEI Lab Code: F230009
Analyst: Tianbao Bai

**Project:** 122 Vista Lane

**Method: ASTM D6602-13 (Mod.) Direct Microscopy**

| Client ID | ECEI Lab ID | Sample Location | Analyte | Debris Rating | Concentration % | Comments |
|---|---|---|---|---|---|---|
| Soot 29 | F000099 | Wiring In (Water Heater) Utility Room | Black Carbon (Soot) | 1 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | 1 | |
| Soot 30 | F000100 | TV in Gaming Area Basement | Black Carbon (Soot) | 2 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 2 | |
| | | | Opaque/Dark Particles | | <1 | |
| Soot 31 | F000101 | Top of Closet Door In Basement by Stairs | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | 3 | |
| | | | Opaque/Dark Particles | | 5 | |
| Soot 32 | F000102 | Basement Sliding Glass Door Tract | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 3 | |
| | | | Carbonized Material (Char) | | 30 | |
| | | | Opaque/Dark Particles | | 25 | |
| Soot 33 | F000103 | Stair 3rd From Bottom - Basement | Black Carbon (Soot) | 2 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, and Plant Material. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 2 | |
| | | | Opaque/Dark Particles | | 2 | |
| Soot 35 | F000104 | Work Bench in Garage | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material, Rubber, and Metal. (1) |
| | | | Carbonized Material (Ash) | | 5 | |
| | | | Carbonized Material (Char) | | 10 | |
| | | | Opaque/Dark Particles | | 30 | |
| Soot 36 | F000105 | Garage E-Outlet Strip Work Bench | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, and Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 2 | |
| | | | Carbonized Material (Char) | | 5 | |
| | | | Opaque/Dark Particles | | 10 | |

eurofins | CEI

# LABORATORY REPORT

**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Date Analyzed: 1/5/2023
Date Reported: 1/9/2023
ECEI Lab Code: F230009
Analyst: Tianbao Bai

**Project:** 122 Vista Lane

**Method: ASTM D6602-13 (Mod.) Direct Microscopy**

| Client ID | ECEI Lab ID | Sample Location | Analyte | Debris Rating | Concentration % | Comments |
|---|---|---|---|---|---|---|
| Soot 37 | F000106 | Garage Door to House Threshold | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 2 | |
| | | | Carbonized Material (Char) | | 30 | |
| | | | Opaque/Dark Particles | | 20 | |
| Soot 38 | F000107 | Top of Garage Door - 2nd Car Garage | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 2 | |
| | | | Carbonized Material (Char) | | 15 | |
| | | | Opaque/Dark Particles | | 20 | |
| Soot 39 | F000108 | 2nd Fl Bathroom Vent / Fan (Vent Cover) | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | 3 | |
| Soot 40 | F000109 | Window Sill 2nd Fl Office SW | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material. (1) |
| | | | Carbonized Material (Ash) | | 2 | |
| | | | Carbonized Material (Char) | | 25 | |
| | | | Opaque/Dark Particles | | 30 | |
| Soot 41 | F000110 | Master Closet Top of Rack / Drawers | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 10 | |
| | | | Opaque/Dark Particles | | 25 | |
| Soot 42 | F000111 | Attic Floor Under Insulation | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Paint. (1) |
| | | | Carbonized Material (Ash) | | ND | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 20 | |
| Soot 43 | F000112 | Top of Paper Backing Insulation over Hatch | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, and Plant Material. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 10 | |
| | | | Opaque/Dark Particles | | 5 | |



730 SE Maynard Road • Cary, NC 27511 • 919.481.1413

eurofins | CEI

# LABORATORY REPORT

**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Date Analyzed: 1/5/2023
Date Reported: 1/9/2023
ECEI Lab Code: F230009
Analyst: Tianbao Bai

**Project:** 122 Vista Lane

**Method: ASTM D6602-13 (Mod.) Direct Microscopy**

| Client ID | ECEI Lab ID | Sample Location | Analyte | Debris Rating | Concentration % | Comments |
|---|---|---|---|---|---|---|
| Soot 44 | F000113 | Top of Blue Bin - Shelf Master Closet | Black Carbon (Soot) | 2 | ND | Opaque/Dark Particles appear to be mostly composed of Plant Material, and Rubber. (1) |
| | | | Carbonized Material (Ash) | | 1 | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 3 | |
| Soot 45 | F000114 | Back of Drywall in Office Cutout | Black Carbon (Soot) | 2 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | 2 | |
| Soot 46 | F000115 | Vapor Barrier in Office Cutout | Black Carbon (Soot) | 1 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | 2 | |
| Soot 47 | F000116 | Bottom Plate Office Wall Cutout | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber. (1) |
| | | | Carbonized Material (Ash) | | 10 | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | <1 | |
| Soot 48 | F000117 | Back of Drywall Cutout Basement | Black Carbon (Soot) | 1 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | 1 | |
| | | | Carbonized Material (Char) | | ND | |
| | | | Opaque/Dark Particles | | <1 | |
| Soot 49 | F000118 | Vapor Barrier Cutout Basement | Black Carbon (Soot) | 2 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | 1 | |
| | | | Carbonized Material (Char) | | 2 | |
| | | | Opaque/Dark Particles | | 1 | |
| Soot 50 | F000119 | Vertical 2 x 4 Basement Cutout | Black Carbon (Soot) | 1 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, Paint, and Fungal Debris. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | 2 | |



730 SE Maynard Road • Cary, NC 27511 • 919.481.1413

eurofins | CEI

# LABORATORY REPORT

**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Date Analyzed: 1/5/2023
Date Reported: 1/9/2023
ECEI Lab Code: F230009
Analyst: Tianbao Bai

**Project:** 122 Vista Lane

**Method: ASTM D6602-13 (Mod.) Direct Microscopy**

| Client ID | ECEI Lab ID | Sample Location | Analyte | Debris Rating | Concentration % | Comments |
|---|---|---|---|---|---|---|
| Soot 51 | F000120 | Bottom Plate Wall Cutout Basement | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber. (1) |
| | | | Carbonized Material (Ash) | | 3 | |
| | | | Carbonized Material (Char) | | <1 | |
| | | | Opaque/Dark Particles | | <1 | |
| Soot 52 | F000121 | Insulation From Basement Cutout | Black Carbon (Soot) | 4 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 1 | |
| | | | Opaque/Dark Particles | | 1 | |
| Soot 53 | F000122 | Bottom of Fireplace (Gas Shut Off Area) | Black Carbon (Soot) | 3 | ND | Opaque/Dark Particles appear to be mostly composed of Rubber, and Paint. (1) |
| | | | Carbonized Material (Ash) | | <1 | |
| | | | Carbonized Material (Char) | | 2 | |
| | | | Opaque/Dark Particles | | 3 | |



730 SE Maynard Road • Cary, NC 27511 • 919.481.1413

eurofins | CEI

# LABORATORY REPORT
**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

| | |
|---|---|
| Date Analyzed: | 1/5/2023 |
| Date Reported: | 1/9/2023 |
| ECEI Lab Code: | F230009 |
| Analyst: | Tianbao Bai |

**Project:** 122 Vista Lane

Note 1: Dark/Opaque particles require additional analysis by TEM with EDS in order to verify their identity as they lack characteristics typically associated with combustion by-products.

Note 2: A light or heavy debris loading on the sample will affect the analytical results.

* Black Carbon/Soot analysis is limited to presumptive analysis only due to the submicron size and aciniform morphology of the particles. **Confirmatory analysis by Transmission Electron Microscopy (TEM) with EDS is needed.**

Debris Rating Guide:
0 – None Detected. No debris observed.
1 – Trace. Field of view obscured <5%.
2 – Light. Field of view obscured 5% to 25%.
3 – Moderate. Field of view obscured 25% to 75%.
4 – Heavy. Field of view obscured 75% to 90%.
5 – Very Heavy. Field of view obscured >90%.



730 SE Maynard Road • Cary, NC 27511 • 919.481.1413

eurofins | CEI

# LABORATORY REPORT

**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Date Analyzed: 1/5/2023
Date Reported: 1/9/2023
ECEI Lab Code: F230009
Analyst: Tianbao Bai

**Project:** 122 Vista Lane

| | | |
|---|---|---|
| **DEFINITIONS:** | Soot (Black Carbon) | = a submicron black powder generally produced as an unwanted by-product of combustion or pyrolysis. It consists of various quantities of carbonaceous and inorganic solids in conjunction with adsorbed and occluded organic tars and resins |
| | Char | = a particulate larger than 1 µm made by incomplete combustion |
| | Ash | = residue left from complete carbonization of a material. Wood ash typically consists of contains calcium carbonate, potash, phosphate and trace amounts of elements such as iron, manganese, zinc, copper and heavy metals. |

**METHOD:** ASTM D6602-13 (Standard Practice for Sampling and Testing of Possible Carbon Black Fugitive Emissions or Other Environmental Particulate, or Both)(Mod); Polarized Light Microscopy (PLM), and epi-Reflected Light Microscopy (RLM).

**LIMIT OF DETECTION:** <1% by Semi-Quantitative Calibrated Visual Area Estimation.

Samples were received in acceptable condition.

The quantitation (LOQ) limit using optical microscopy is 1%. The detection limits vary from analysis to analysis and from processing procedure to processing procedure. Contact us to determine your detection limits. Characterization of Combustion By-Products is currently not under AIHA accreditation.

The above results relate only to the items tested, and cannot be extrapolated to anything larger than their original intent. Also, these results cannot be interpreted without physical inspection and consideration for the building's characteristics and factors that may have led to its condition. Liability of Eurofins CEI is limited to the cost of analysis.

This report may not be reproduced, except in full, without written approval by Eurofins CEI. Eurofins CEI makes no warranty representation regarding the accuracy of client submitted information in preparing and presenting analytical results.

**APPROVED BY:** Tianbao Bai



730 SE Maynard Road • Cary, NC 27511 • 919.481.1413

eurofins | CEI

# LABORATORY REPORT

**Combustion By-Products**

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Date Analyzed: 1/5/2023
Date Reported: 1/9/2023
ECEI Lab Code: F230009
Analyst: Tianbao Bai

**Project:** 122 Vista Lane

**Annex:** Micrographs of the analytes of interest in samples:



PLM image of char in Sample F000100 (Magnification 200x)



PLM image of ash in Sample F000102 (Magnification 200x)



<Unrelated Table>

**APPENDIX G**

Eurofins Lab Results – Chloride Anions

eurofins | Built Environment Analytics

Eurofins Analytics, LLC
10329 Stony Run Lane
Ashland, Va 23005
Phone: (804) 365-3000 Fax: (804) 365-3002
AIHA-LAP, LLC Accreditation ID 100531

January 10, 2023

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

**Laboratory Workorder ID: B003050**

Client Project ID: 122 VISTA LANE
Received: January 3, 2023
Reported: January 10, 2023

Amended: January 10, 2023

Attached are the results we obtained on the analysis of your samples submitted to Analytics. Any Chains-of-Custody associated by this sample group are enclosed. Air concentrations are calculated as a convenience to the client and the overall accuracy of this result depends on both the accuracy of the air volume and the amount found by analysis. Theoretical air volumes for passive monitors are calculated using the sampling time submitted and the manufacture's listed sampling rate for each compound. Results provided in this report relate only to the items tested.

For blanks and non-detects the results indicated with a '<' value represents the reporting limit for the analysis. Unless otherwise noted results are not corrected for blank values.

Unless the signature of the appropriate manager(s) appears on this report, this report should be considered PRELIMINARY and is subject to change.

We appreciate your confidence in allowing Analytics to be your testing laboratory. Any questions regarding this report can be addressed by calling our customer services department at (800) 888-8061.

Andrew L. Teague, CIH
Technical Director

Enclosures

eurofins | Built Environment Analytics

Eurofins Analytics, LLC
10329 Stony Run Lane
Ashland, Va 23005
Phone: (804) 365-3000 Fax: (804) 365-3002
AIHA-LAP, LLC Accreditation ID 100531

## Final Report

## Work Order B003050

Kaizen Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

Customer: PHX00023
Attention:
PO Number

Date Received: 01/03/23
Client Project ID 122 VISTA LANE

**Lab ID:** B003050001 Sample ID: CL-1 REFRIGERATOR (BACK) BLACK LIP Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 5 | in2 | 2.5 ug | | | 77.0 ug | 15.4 ug/in2 |

**Lab ID:** B003050002 Sample ID: CL-2 INSIDE CANNED LIGHT Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 6 | in2 | 2.5 ug | | | 10.1 ug | 1.683 ug/in2 |

**Lab ID:** B003050003 Sample ID: CL-3 OUTSIDE CANNED LIGHT (IN THE CEILING) Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 3 | in2 | 2.5 ug | | | 6.25 ug | 2.083 ug/in2 |

**Lab ID:** B003050004 Sample ID: CL-4 TOP OF SONOS SPEAKER FAMILY ROOM Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 3 | in2 | 2.5 ug | | | 27.6 ug | 9.2 ug/in2 |

eurofins | Built Environment Analytics

Eurofins Analytics, LLC
10329 Stony Run Lane
Ashland, Va 23005
Phone: (804) 365-3000 Fax: (804) 365-3002
AIHA-LAP, LLC Accreditation ID 100531

## Final Report

## Work Order B003050

| Lab ID: | B003050005 | Sample ID: | CL-5 | (TV IN FAMILY ROOM) TOP OF SOUNDBAR UNDER TV | Media: | Wipe Sample | Sample Date: | |
|---|---|---|---|---|---|---|---|---|

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 2 | in2 | 2.5 ug | | | 19.2 ug | 9.6 ug/in2 |

| Lab ID: | B003050006 | Sample ID: | CL-6 | TV ON SE WALL IN BASEMENT | Media: | Wipe Sample | Sample Date: | |
|---|---|---|---|---|---|---|---|---|

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 9 | in2 | 2.5 ug | | | 5.93 ug | 0.659 ug/in2 |

| Lab ID: | B003050007 | Sample ID: | CL-7 | I BEAM-UTILITY ROOM | Media: | Wipe Sample | Sample Date: | |
|---|---|---|---|---|---|---|---|---|

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 6 | in2 | 2.5 ug | | | 6.21 ug | 1.035 ug/in2 |

| Lab ID: | B003050008 | Sample ID: | CL-8 | WIRING IN UTILITY ROOM | Media: | Wipe Sample | Sample Date: | |
|---|---|---|---|---|---|---|---|---|

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 2 | in2 | 2.5 ug | | | 15.3 ug | 7.65 ug/in2 |

eurofins | Built Environment Analytics

Eurofins Analytics, LLC
10329 Stony Run Lane
Ashland, Va 23005
Phone: (804) 365-3000 Fax: (804) 365-3002
AIHA-LAP, LLC Accreditation ID 100531

**Final Report**

**Work Order B003050**

**Lab ID:** B003050009 Sample ID: CL-9 TV GAMING AREA BASEMENT Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 4 | in2 | 2.5 ug | | | 19.2 ug | 4.8 ug/in2 |

**Lab ID:** B003050010 Sample ID: CL-10 SAMSUNG MONITOR IN GAMING AREA Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 6 | in2 | 2.5 ug | | | 6.12 ug | 1.02 ug/in2 |

**Lab ID:** B003050011 Sample ID: CL-11 TOP OF VIZEO MONITOR/TV IN GARAGE Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 2 | in2 | 2.5 ug | | | 29.7 ug | 14.85 ug/in2 |

**Lab ID:** B003050012 Sample ID: CL-12 E OUTLET STRIP IN GARAGE Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 3 | in2 | 2.5 ug | | | 46.0 ug | 15.333 ug/in2 |

**Lab ID:** B003050013 Sample ID: CL-13 TOP OF REFRIGERATOR IN GARAGE Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|

eurofins Built Environment Analytics

Eurofins Analytics, LLC
10329 Stony Run Lane
Ashland, Va 23005
Phone: (804) 365-3000 Fax: (804) 365-3002
AIHA-LAP, LLC Accreditation ID 100531

## Final Report

### Work Order B003050

| Lab ID: | B003050013 | Sample ID: | CL-13 | TOP OF REFRIGERATOR IN GARAGE | Media: | Wipe Sample | Sample Date: | |
|---|---|---|---|---|---|---|---|---|

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 4 | in2 | 2.5 ug | | | 97.7 ug | 24.425 ug/in2 |

| Lab ID: | B003050014 | Sample ID: | CL-14 | BOTTOM OF FIRE PLACE TOP OF MOTOR | Media: | Wipe Sample | Sample Date: | |
|---|---|---|---|---|---|---|---|---|

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 1.5 | in2 | 2.5 ug | | | 27.1 ug | 18.067 ug/in2 |

| Lab ID: | B003050015 | Sample ID: | CL-15 | LAMP IN FAMILY ROOM | Media: | Wipe Sample | Sample Date: | |
|---|---|---|---|---|---|---|---|---|

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 3 | in2 | 2.5 ug | | | 29.6 ug | 9.867 ug/in2 |

| Lab ID: | B003050016 | Sample ID: | CL-16 | BATHROOM FAN MOTOR 2ND FL | Media: | Wipe Sample | Sample Date: | |
|---|---|---|---|---|---|---|---|---|

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 1 | in2 | 2.5 ug | | | 6.19 ug | 6.19 ug/in2 |

eurofins | Built Environment Analytics

Eurofins Analytics, LLC
10329 Stony Run Lane
Ashland, Va 23005
Phone: (804) 365-3000 Fax: (804) 365-3002
AIHA-LAP, LLC Accreditation ID 100531

**Final Report**

**Work Order B003050**

**Lab ID:** B003050017 Sample ID: CL-17 TOP OF TV 2ND FL OFFICE Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 9 | in2 | 2.5 ug | | | 21.5 ug | 2.389 ug/in2 |

**Lab ID:** B003050018 Sample ID: CL-18 PELETON BIKE IN MASTER BED Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 13.5 | in2 | 2.5 ug | | | 16 ug | 1.185 ug/in2 |

**Lab ID:** B003050019 Sample ID: CL-19 ELECTRICAL PANEL BOTTOM LIP (EXTERIOR) Media: Wipe Sample Sample Date:

| Analyte | Method | Analysis Date | Volume | | Reporting Limit | Front | Rear | Total | Concentration |
|---|---|---|---|---|---|---|---|---|---|
| Chloride | EPA 300.0 | 01/05/23 | 0.5 | in2 | 2.5 ug | | | 24.1 ug | 48.2 ug/in2 |

Report amended to correct sample ID's.

Eurofins Analytics, LLC
10329 Stony Run Lane
Ashland, Va 23005
Phone: (804) 365-3000 Fax: (804) 365-3002
AIHA-LAP, LLC Accreditation ID 100531

**Final Report**

**Work Order B003050**

## General Laboratory Comments

Abbreviations:
ug = micrograms; mg=milligrams; g = grams, ppm=parts per million (volume), ppb = parts per billion (volume), mg/M3=milligrams per cubic meter of air, ug/M3=micrograms per cubic meter of air; Min=minutes, Qual=Qualifiers

eurofins | CEI

# MOLD / COMBUSTION-BY-PRODUCTS CHAIN OF CUSTODY

(19)

730 SE Maynard Road, Cary, NC 27511
Tel: 866-481-1412; Fax: 919-481-1442

| LAB USE ONLY: | |
|---|---|
| ECEI Lab Code: | C221165 |
| ECEI Lab I.D. Range: | |

| COMPANY INFORMATION | PROJECT INFORMATION |
|---|---|
| ECEI CLIENT #: | Job Contact: Dawn Bolstad-Johnson |
| Company: Kaizen Safety Solutions, LLC | Email / Tel: dbolstad@kaizensafetysolutions.com |
| Address: PO BOX 42983 | Project Name: 122 Vista Lane |
| Phoenix, AZ 85080 | Project ID# |
| Billing Email: dbolstad@kaizensafetysolutions.com | PO #: |
| Tel: 602-881-3661 | STATE SAMPLES COLLECTED IN: CO |

ECEI standard terms are Net 30 days

***IF TAT IS NOT MARKED STANDARD 3 DAY TAT APPLIES.***

| MICROBIOLOGY | METHOD | 4 HR* | 8 HR* | 24 HR | 2 DAY | 3 DAY | 5 DAY | 7-10 DAY |
|---|---|---|---|---|---|---|---|---|
| MOLD NON-VIABLE * | TAPE LIFT, BULK, SWAB | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| MOLD NON-VIABLE * | SPORETRAP | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| MOLD VIABLE | IMPACTOR | | | | | | | ☐ |
| MOLD VIABLE | BULK, SWAB, DUST | | | | | | | ☐ |
| DUST CHARACTERIZATION | PLM | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| PARTICLE IDENTIFICATION | PLM | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| COMBUSTION-BY-PRODUCTS (Soot, Char, Ash) | PLM (ASTM D6602-13) | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| COMBUSTION-BY-PRODUCTS With TEM Confirmation of Soot | ASTM D6602-13 | | ☐ | ☐ | ☐ | ☐ | ☐ | |
| COMBUSTION-BY-PRODUCTS Corrosivity (pH) | ASTM D4972 -19 | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| COMBUSTION-BY-PRODUCTS (Soot, Char, Ash) | PLM Qualitative (IESO/RIA Standard 6001) | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| OTHER: | Cl - anions | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | |

**Blanks should be taken from the same sample lot as field samples.*

| FIELD ID # | SAMPLE LOCATION | AREA ($in^2$) | VOLUME(L) |
|---|---|---|---|
| Cl-1 | Refrigerator (back) black lip | 5 in² | |
| Cl-2 | Inside canned light | 6 in² | |
| Cl-3 | outside canned light (in the ceiling) | 3 in² | |
| Cl-4 | Top of sonos speaker family room | 3 in² | |
| Cl-5 | (TV in family room) Top of sound bar under TV | 2 in² | |

REMARKS:

☒ BNB Accept Samples
☐ Reject Samples

| Relinquished By: | Date/Time | Received By: | Date/Time |
|---|---|---|---|
| [signature] | 12/29/2022 3:30p | FED EX BNB | 12/30/22 2:30 |
| | | | |

***By submitting samples, you are agreeing to ECEI's Terms and Conditions. Standard billing terms are Net 30***
***Samples will be disposed of 30 days after analysis.***



3928 3420 6610

eurofins | CEI

# MOLD / COMBUSTION-BY-PRODUCTS SAMPLING FORM

| COMPANY CONTACT INFORMATION | |
|---|---|
| Company: Kaizen Safety Solutions, LLC | Job Contact: Dawn Bolstad-Johnson |
| Project Name: 122 Vista Lane | |
| Project ID #: | Tel: 602-881-3661 |

| FIELD ID # | SAMPLE LOCATION | AREA (SQ. INCH) | VOLUME (LITRES) |
|---|---|---|---|
| CL-6 | TV on SE wall in basement | 9in² | |
| CL-7 | I beam - utility room | 6in² | |
| CL-8 | Wiring in utility room | 2in² | |
| CL-9 | TV gaming area basement | 4in² | |
| CL-10 | gaming monitor in gaming area | 6in² | |
| CL-11 | top of video monitor/TV in garage | 2in² | |
| CL-12 | e outlet strip in garage | 3in² | |
| CL-13 | Top of refrigerator in garage | 4in² | |
| CL-14 | bottom of fireplace top of motor | ~~2.25in~~² | 1.5in² |
| CL-15 | Lamp in family room | 3in² | |
| CL-16 | Bathroom fan motor 2nd Fl | 1in² | |
| CL-17 | top of TV 2nd Fl. office | 9in² | |
| CL18 | peloton bike in Master bed | 13.5in² | |
| CL-19 | Electrical panel bottom lip (exterior) | 0.5in² | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**APPENDIX H**

GASMET RESULTS (236 samples)

| Line | Date | Time | SpectrumFile | LibraryFile | Water vapor | Unit | Carbon dioxide | Unit |
|---|---|---|---|---|---|---|---|---|
| Basement East Storage area center | 12/27/22 | 16:37:14 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02663.SPEX | WildfireCO122022 | 0.5 | vol-% | 480.61 | ppm |
| Basement East Storage area center | 12/27/22 | 16:38:15 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02664.SPEX | WildfireCO122022 | 0.55 | vol-% | 529.13 | ppm |
| Basement East storage area SE corner | 12/27/22 | 16:39:17 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02665.SPEX | WildfireCO122022 | 0.57 | vol-% | 556.41 | ppm |
| Basement East Storage area center | 12/27/22 | 16:40:19 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02666.SPEX | WildfireCO122022 | 0.57 | vol-% | 553.99 | ppm |
| Basement EastStorage Area NE corner | 12/27/22 | 16:41:20 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02667.SPEX | WildfireCO122022 | 0.58 | vol-% | 575.79 | ppm |
| Basement East Storage center | 12/27/22 | 16:42:22 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02668.SPEX | WildfireCO122022 | 0.58 | vol-% | 560.14 | ppm |
| Basement East storage NW corner | 12/27/22 | 16:43:24 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02669.SPEX | WildfireCO122022 | 0.59 | vol-% | 575.93 | ppm |
| Basement East Storage SW corner | 12/27/22 | 16:44:26 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02670.SPEX | WildfireCO122022 | 0.59 | vol-% | 580.42 | ppm |
| Basement East Storage center | 12/27/22 | 16:45:27 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02671.SPEX | WildfireCO122022 | 0.59 | vol-% | 568.79 | ppm |
| MOVING | 12/27/22 | 16:46:29 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02672.SPEX | WildfireCO122022 | 0.6 | vol-% | 572.17 | ppm |
| Basement front of Sliding Glass Door | 12/27/22 | 16:47:31 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02673.SPEX | WildfireCO122022 | 0.6 | vol-% | 581.85 | ppm |
| MOVING | 12/27/22 | 16:48:32 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02674.SPEX | WildfireCO122022 | 0.61 | vol-% | 567.32 | ppm |
| Basement Water Heater Room Doorway | 12/27/22 | 16:49:34 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02675.SPEX | WildfireCO122022 | 0.61 | vol-% | 567.97 | ppm |
| MOVING | 12/27/22 | 16:50:36 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02676.SPEX | WildfireCO122022 | 0.63 | vol-% | 551.69 | ppm |
| Basement Water Heater Room Center | 12/27/22 | 16:51:37 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02677.SPEX | WildfireCO122022 | 0.63 | vol-% | 541.85 | ppm |
| MOVING | 12/27/22 | 16:52:39 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02678.SPEX | WildfireCO122022 | 0.64 | vol-% | 546.78 | ppm |
| Basement Water Heater Room SE Corner | 12/27/22 | 16:53:41 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02679.SPEX | WildfireCO122022 | 0.66 | vol-% | 562.19 | ppm |
| MOVING | 12/27/22 | 16:54:42 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02680.SPEX | WildfireCO122022 | 0.65 | vol-% | 614.59 | ppm |
| Basement Water Heater Room NE Corner | 12/27/22 | 16:55:44 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02681.SPEX | WildfireCO122022 | 0.66 | vol-% | 661.19 | ppm |
| MOVING | 12/27/22 | 16:56:46 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02682.SPEX | WildfireCO122022 | 0.68 | vol-% | 744.24 | ppm |
| Basement Water Heater Room NW Corner | 12/27/22 | 16:57:47 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02683.SPEX | WildfireCO122022 | 0.69 | vol-% | 818.6 | ppm |
| MOVING | 12/27/22 | 16:58:49 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02684.SPEX | WildfireCO122022 | 0.69 | vol-% | 758.41 | ppm |
| Basement Water Heater Room SW Corner | 12/27/22 | 16:59:51 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02685.SPEX | WildfireCO122022 | 0.69 | vol-% | 696.41 | ppm |
| MOVING | 12/27/22 | 17:00:52 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02686.SPEX | WildfireCO122022 | 0.68 | vol-% | 682.24 | ppm |
| MOVING | 12/27/22 | 17:01:54 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02687.SPEX | WildfireCO122022 | 0.67 | vol-% | 630.59 | ppm |
| Basement Furnance Closet | 12/27/22 | 17:02:56 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02688.SPEX | WildfireCO122022 | 0.68 | vol-% | 630.67 | ppm |
| MOVING | 12/27/22 | 17:03:57 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02689.SPEX | WildfireCO122022 | 0.69 | vol-% | 685.18 | ppm |
| MOVING | 12/27/22 | 17:04:59 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02690.SPEX | WildfireCO122022 | 0.71 | vol-% | 765.75 | ppm |
| Basement Bathroom | 12/27/22 | 17:06:01 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02691.SPEX | WildfireCO122022 | 0.74 | vol-% | 849.92 | ppm |
| MOVING | 12/27/22 | 17:07:02 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02692.SPEX | WildfireCO122022 | 0.73 | vol-% | 788.75 | ppm |
| Bassement Stairs Closet | 12/27/22 | 17:08:04 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02693.SPEX | WildfireCO122022 | 0.75 | vol-% | 835.93 | ppm |
| MOVING | 12/27/22 | 17:09:05 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02694.SPEX | WildfireCO122022 | 0.73 | vol-% | 732.92 | ppm |
| MOVING | 12/27/22 | 17:10:07 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02695.SPEX | WildfireCO122022 | 0.7 | vol-% | 629.72 | ppm |
| Basement behind bar | 12/27/22 | 17:11:09 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02696.SPEX | WildfireCO122022 | 0.73 | vol-% | 651.64 | ppm |
| Basement Behind Bar | 12/27/22 | 17:12:10 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02697.SPEX | WildfireCO122022 | 0.72 | vol-% | 627.26 | ppm |
| Basement Behind Bar | 12/27/22 | 17:13:12 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02698.SPEX | WildfireCO122022 | 0.72 | vol-% | 624.25 | ppm |
| MOVING | 12/27/22 | 17:14:14 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02699.SPEX | WildfireCO122022 | 0.73 | vol-% | 636.64 | ppm |
| MOVING | 12/27/22 | 17:15:15 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02700.SPEX | WildfireCO122022 | 0.72 | vol-% | 621.91 | ppm |
| Basement in Front of Bar | 12/27/22 | 17:16:17 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02701.SPEX | WildfireCO122022 | 0.72 | vol-% | 603.12 | ppm |
| MOVING | 12/27/22 | 17:17:19 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02702.SPEX | WildfireCO122022 | 0.72 | vol-% | 597.65 | ppm |
| Basement West Side SE Corner | 12/27/22 | 17:18:20 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02703.SPEX | WildfireCO122022 | 0.72 | vol-% | 608.2 | ppm |
| Basement West Side SE Corner | 12/27/22 | 17:19:22 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02704.SPEX | WildfireCO122022 | 0.72 | vol-% | 588.29 | ppm |
| MOVING | 12/27/22 | 17:20:24 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02705.SPEX | WildfireCO122022 | 0.74 | vol-% | 617.61 | ppm |
| MOVING | 12/27/22 | 17:21:25 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02706.SPEX | WildfireCO122022 | 0.74 | vol-% | 635.98 | ppm |

| Line | Date | Time | SpectrumFile | LibraryFile | Water vapor | Unit | Carbon dioxide | Unit |
|---|---|---|---|---|---|---|---|---|
| Basement West Side SW Corner | 12/27/22 | 17:22:27 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02707.SPEX | WildfireCO122022 | 0.75 | vol-% | 645.89 | ppm |
| Basement West Side SW Corner | 12/27/22 | 17:23:29 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02708.SPEX | WildfireCO122022 | 0.75 | vol-% | 655.83 | ppm |
| MOVING | 12/27/22 | 17:24:30 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02709.SPEX | WildfireCO122022 | 0.76 | vol-% | 668.91 | ppm |
| MOVING | 12/27/22 | 17:25:32 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02710.SPEX | WildfireCO122022 | 0.75 | vol-% | 651.39 | ppm |
| Basement West Side Center | 12/27/22 | 17:26:33 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02711.SPEX | WildfireCO122022 | 0.76 | vol-% | 662.72 | ppm |
| Basement West Side Center | 12/27/22 | 17:27:35 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02712.SPEX | WildfireCO122022 | 0.77 | vol-% | 676.34 | ppm |
| MOVING | 12/27/22 | 17:28:37 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02713.SPEX | WildfireCO122022 | 0.77 | vol-% | 678.77 | ppm |
| Basement West Side East Wall | 12/27/22 | 17:29:38 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02714.SPEX | WildfireCO122022 | 0.78 | vol-% | 685.7 | ppm |
| Basement West Side East Wall | 12/27/22 | 17:30:40 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02715.SPEX | WildfireCO122022 | 0.78 | vol-% | 695.72 | ppm |
| Basement West Side East Wall | 12/27/22 | 17:31:42 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02716.SPEX | WildfireCO122022 | 0.79 | vol-% | 720.99 | ppm |
| MOVING | 12/27/22 | 17:32:44 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02717.SPEX | WildfireCO122022 | 0.79 | vol-% | 712.8 | ppm |
| Basement West Side NW Corner | 12/27/22 | 17:33:45 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02718.SPEX | WildfireCO122022 | 0.79 | vol-% | 696.51 | ppm |
| Basement West Side NW Corner | 12/27/22 | 17:34:47 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02719.SPEX | WildfireCO122022 | 0.8 | vol-% | 727.12 | ppm |
| BAD SAMPLE - MOVING | 12/27/22 | 17:35:49 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02720.SPEX | WildfireCO122022 | 0.65 | vol-% | | |
| Basement West Closet | 12/27/22 | 17:36:50 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02721.SPEX | WildfireCO122022 | 0.84 | vol-% | 809.04 | ppm |
| Basement West Closet | 12/27/22 | 17:37:52 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02722.SPEX | WildfireCO122022 | 0.84 | vol-% | 801.1 | ppm |
| MOVING | 12/27/22 | 17:38:54 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02723.SPEX | WildfireCO122022 | 0.83 | vol-% | 800.11 | ppm |
| Basement Center Closet | 12/27/22 | 17:39:55 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02724.SPEX | WildfireCO122022 | 0.82 | vol-% | 808.56 | ppm |
| Basement Center Closet | 12/27/22 | 17:40:57 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02725.SPEX | WildfireCO122022 | 0.84 | vol-% | 824.15 | ppm |
| MOVING | 12/27/22 | 17:41:58 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02726.SPEX | WildfireCO122022 | 0.84 | vol-% | 820.26 | ppm |
| Basement West Side NE Corner | 12/27/22 | 17:43:00 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02727.SPEX | WildfireCO122022 | 0.84 | vol-% | 789.58 | ppm |
| Basement West Side NE Corner | 12/27/22 | 17:44:02 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02728.SPEX | WildfireCO122022 | 0.85 | vol-% | 797.33 | ppm |
| Basement West Side NE Corner | 12/27/22 | 17:45:03 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02729.SPEX | WildfireCO122022 | 0.86 | vol-% | 806.38 | ppm |
| MOVING | 12/27/22 | 17:46:05 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02730.SPEX | WildfireCO122022 | 0.87 | vol-% | 819.33 | ppm |
| Basement East Closet | 12/27/22 | 17:47:07 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02731.SPEX | WildfireCO122022 | 0.88 | vol-% | 829.39 | ppm |
| MOVING | 12/27/22 | 18:07:22 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02732.SPEX | WildfireCO122022 | 0.49 | vol-% | | |
| Basement Bottom of Stairs | 12/27/22 | 18:08:23 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02733.SPEX | WildfireCO122022 | 0.62 | vol-% | 935.36 | ppm |
| Basement Bottom of Stairs | 12/27/22 | 18:09:25 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02734.SPEX | WildfireCO122022 | 0.61 | vol-% | 919.13 | ppm |
| MOVING | 12/27/22 | 18:10:26 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02735.SPEX | WildfireCO122022 | 0.62 | vol-% | 937.85 | ppm |
| MOVING | 12/27/22 | 18:11:28 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02736.SPEX | WildfireCO122022 | 0.61 | vol-% | 882.13 | ppm |
| Basement  Stairs Mid-Point | 12/27/22 | 18:12:30 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02737.SPEX | WildfireCO122022 | 0.61 | vol-% | 905.53 | ppm |
| Basement Stairs Mid-Point | 12/27/22 | 18:13:31 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02738.SPEX | WildfireCO122022 | 0.62 | vol-% | 940.75 | ppm |
| BAD SAMPLE MOVING ALARM | 12/27/22 | 18:14:33 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02739.SPEX | WildfireCO122022 | -0.32 | vol-% | | |
| Top of Basement Stairs | 12/27/22 | 18:15:34 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02740.SPEX | WildfireCO122022 | 0.53 | vol-% | 600.97 | ppm |
| Top of Basement Stairs | 12/27/22 | 18:16:36 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02741.SPEX | WildfireCO122022 | 0.55 | vol-% | 628.1 | ppm |
| Top of Basement Stairs | 12/27/22 | 18:17:38 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02742.SPEX | WildfireCO122022 | 0.55 | vol-% | 677.12 | ppm |
| MOVING | 12/27/22 | 18:18:39 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02743.SPEX | WildfireCO122022 | 0.57 | vol-% | 664.41 | ppm |
| BAD SAMPLE  - MOVING | 12/27/22 | 18:19:41 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02744.SPEX | WildfireCO122022 | 0.43 | vol-% | | |
| MOVING | 12/27/22 | 18:20:43 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02745.SPEX | WildfireCO122022 | 0.54 | vol-% | 597.66 | ppm |
| Family Room SE Corner | 12/27/22 | 18:21:44 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02746.SPEX | WildfireCO122022 | 0.55 | vol-% | 605.7 | ppm |
| MOVING | 12/27/22 | 18:22:46 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02747.SPEX | WildfireCO122022 | 0.55 | vol-% | 626.79 | ppm |
| Family Room NE Corner | 12/27/22 | 18:23:48 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02748.SPEX | WildfireCO122022 | 0.57 | vol-% | 648.78 | ppm |
| BAD SAMPLE - MOVING ALARM | 12/27/22 | 18:24:49 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02749.SPEX | WildfireCO122022 | -0.56 | vol-% | | |
| Family Room Center | 12/27/22 | 18:25:51 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02750.SPEX | WildfireCO122022 | 0.57 | vol-% | 638.66 | ppm |

| Line | Date | Time | SpectrumFile | LibraryFile | Water vapor | Unit | Carbon dioxide | Unit |
|---|---|---|---|---|---|---|---|---|
| Family Room Center | 12/27/22 | 18:26:53 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02751.SPEX | WildfireCO122022 | 0.58 | vol-% | 639.81 | ppm |
| MOVING | 12/27/22 | 18:27:54 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02752.SPEX | WildfireCO122022 | 0.58 | vol-% | 650.85 | ppm |
| Family Room SW Corner | 12/27/22 | 18:28:56 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02753.SPEX | WildfireCO122022 | 0.59 | vol-% | 663.13 | ppm |
| MOVING | 12/27/22 | 18:29:58 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02754.SPEX | WildfireCO122022 | 0.6 | vol-% | 678.06 | ppm |
| Family Room NW Corner | 12/27/22 | 18:30:59 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02755.SPEX | WildfireCO122022 | 0.59 | vol-% | 674.48 | ppm |
| MOVING | 12/27/22 | 18:32:01 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02756.SPEX | WildfireCO122022 | 0.6 | vol-% | 679.57 | ppm |
| MOVING | 12/27/22 | 18:33:03 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02757.SPEX | WildfireCO122022 | 0.61 | vol-% | 689.31 | ppm |
| Mud Room | 12/27/22 | 18:34:04 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02758.SPEX | WildfireCO122022 | 0.62 | vol-% | 703.06 | ppm |
| MOVING | 12/27/22 | 18:35:06 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02759.SPEX | WildfireCO122022 | 0.65 | vol-% | 735.53 | ppm |
| Laundry Room | 12/27/22 | 18:36:08 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02760.SPEX | WildfireCO122022 | 0.69 | vol-% | 779.96 | ppm |
| MOVING | 12/27/22 | 18:37:09 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02761.SPEX | WildfireCO122022 | 0.69 | vol-% | 791.15 | ppm |
| MOVING | 12/27/22 | 18:38:11 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02762.SPEX | WildfireCO122022 | 0.68 | vol-% | 710.48 | ppm |
| MOVING | 12/27/22 | 18:39:12 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02763.SPEX | WildfireCO122022 | 0.65 | vol-% | 469.56 | ppm |
| Garage SW Corner | 12/27/22 | 18:40:14 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02764.SPEX | WildfireCO122022 | 0.65 | vol-% | 456.27 | ppm |
| Garage SW Corner | 12/27/22 | 18:41:16 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02765.SPEX | WildfireCO122022 | 0.65 | vol-% | 457.8 | ppm |
| MOVING | 12/27/22 | 18:42:17 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02766.SPEX | WildfireCO122022 | 0.65 | vol-% | 494.93 | ppm |
| MOVING | 12/27/22 | 18:43:19 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02767.SPEX | WildfireCO122022 | 0.66 | vol-% | 510.12 | ppm |
| Garage Center | 12/27/22 | 18:44:21 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02768.SPEX | WildfireCO122022 | 0.66 | vol-% | 515.54 | ppm |
| MOVING | 12/27/22 | 18:45:22 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02769.SPEX | WildfireCO122022 | 0.66 | vol-% | 508 | ppm |
| Garage NW Corner | 12/27/22 | 18:46:24 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02770.SPEX | WildfireCO122022 | 0.66 | vol-% | 521.81 | ppm |
| MOVING | 12/27/22 | 18:47:26 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02771.SPEX | WildfireCO122022 | 0.66 | vol-% | 529.12 | ppm |
| MOVING | 12/27/22 | 18:48:27 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02772.SPEX | WildfireCO122022 | 0.67 | vol-% | 530.53 | ppm |
| Garage NE Corner | 12/27/22 | 18:49:29 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02773.SPEX | WildfireCO122022 | 0.67 | vol-% | 543.61 | ppm |
| MOVING | 12/27/22 | 18:50:31 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02774.SPEX | WildfireCO122022 | 0.67 | vol-% | 540.89 | ppm |
| Garage SE Corner | 12/27/22 | 18:51:32 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02775.SPEX | WildfireCO122022 | 0.67 | vol-% | 528.72 | ppm |
| MOVING | 12/27/22 | 18:52:34 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02776.SPEX | WildfireCO122022 | 0.66 | vol-% | 584.74 | ppm |
| MOVING | 12/27/22 | 18:53:35 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02777.SPEX | WildfireCO122022 | 0.63 | vol-% | 690.47 | ppm |
| Kitchen Dining South Side | 12/27/22 | 18:54:37 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02778.SPEX | WildfireCO122022 | 0.63 | vol-% | 693.45 | ppm |
| BAD SAMPLE- MOVING ALARM | 12/27/22 | 18:55:39 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02779.SPEX | WildfireCO122022 | 1.59 | vol-% | | |
| Kitchen Dining East Side | 12/27/22 | 18:56:41 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02780.SPEX | WildfireCO122022 | 0.64 | vol-% | 725 | ppm |
| MOVING | 12/27/22 | 18:57:42 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02781.SPEX | WildfireCO122022 | 0.65 | vol-% | 730.44 | ppm |
| Kitchen Dining North side | 12/27/22 | 18:58:44 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02782.SPEX | WildfireCO122022 | 0.65 | vol-% | 724.92 | ppm |
| MOVING | 12/27/22 | 18:59:45 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02783.SPEX | WildfireCO122022 | 0.64 | vol-% | 715.92 | ppm |
| Kitchen Dining West Side | 12/27/22 | 19:00:47 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02784.SPEX | WildfireCO122022 | 0.66 | vol-% | 728 | ppm |
| MOVING | 12/27/22 | 19:01:49 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02785.SPEX | WildfireCO122022 | 0.66 | vol-% | 731.84 | ppm |
| Kitchen in Front of wine Fridge | 12/27/22 | 19:02:50 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02786.SPEX | WildfireCO122022 | 0.67 | vol-% | 750.43 | ppm |
| MOVING | 12/27/22 | 19:03:52 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02787.SPEX | WildfireCO122022 | 0.67 | vol-% | 757.83 | ppm |
| Kitchen in Front of the Stove | 12/27/22 | 19:04:54 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02788.SPEX | WildfireCO122022 | 0.68 | vol-% | 759.33 | ppm |
| MOVING | 12/27/22 | 19:05:55 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02789.SPEX | WildfireCO122022 | 0.7 | vol-% | 789.22 | ppm |
| Kitchen in Front Sink | 12/27/22 | 19:06:57 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02790.SPEX | WildfireCO122022 | 0.71 | vol-% | 817.36 | ppm |
| MOVING | 12/27/22 | 19:07:59 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02791.SPEX | WildfireCO122022 | 0.7 | vol-% | 789.05 | ppm |
| Kitchen in Front of Microwave | 12/27/22 | 19:09:00 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02792.SPEX | WildfireCO122022 | 0.67 | vol-% | 738.96 | ppm |
| MOVING | 12/27/22 | 19:10:02 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02793.SPEX | WildfireCO122022 | 0.65 | vol-% | 698.84 | ppm |
| Dining Room SE Corner | 12/27/22 | 19:11:03 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02794.SPEX | WildfireCO122022 | 0.64 | vol-% | 680.36 | ppm |

| Line | Date | Time | SpectrumFile | LibraryFile | Water vapor | Unit | Carbon dioxide | Unit |
|---|---|---|---|---|---|---|---|---|
| MOVING | 12/27/22 | 19:12:05 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02795.SPEX | WildfireCO122022 | 0.64 | vol-% | 683.43 | ppm |
| Dining Room SW Corner | 12/27/22 | 19:13:07 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02796.SPEX | WildfireCO122022 | 0.65 | vol-% | 681.68 | ppm |
| BAD SAMPLE - MOVING | 12/27/22 | 19:14:09 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02797.SPEX | WildfireCO122022 | 2.7 | vol-% | | |
| Dining Room Center above Table | 12/27/22 | 19:15:10 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02798.SPEX | WildfireCO122022 | 0.65 | vol-% | 690.15 | ppm |
| MOVING | 12/27/22 | 19:16:12 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02799.SPEX | WildfireCO122022 | 0.65 | vol-% | 684.28 | ppm |
| Dining Room NW Corner | 12/27/22 | 19:17:14 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02800.SPEX | WildfireCO122022 | 0.66 | vol-% | 686.89 | ppm |
| MOVING | 12/27/22 | 19:18:15 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02801.SPEX | WildfireCO122022 | 0.66 | vol-% | 689.33 | ppm |
| Dining Room NE Corner | 12/27/22 | 19:19:17 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02802.SPEX | WildfireCO122022 | 0.66 | vol-% | 686.73 | ppm |
| MOVING | 12/27/22 | 19:20:18 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02803.SPEX | WildfireCO122022 | 0.66 | vol-% | 692.74 | ppm |
| Living Room SE Corner | 12/27/22 | 19:21:20 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02804.SPEX | WildfireCO122022 | 0.67 | vol-% | 694.56 | ppm |
| MOVING | 12/27/22 | 19:22:22 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02805.SPEX | WildfireCO122022 | 0.68 | vol-% | 719.73 | ppm |
| Living Room Center | 12/27/22 | 19:23:23 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02806.SPEX | WildfireCO122022 | 0.68 | vol-% | 737 | ppm |
| MOVING | 12/27/22 | 19:24:25 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02807.SPEX | WildfireCO122022 | 0.68 | vol-% | 719.1 | ppm |
| Living Room SW Corner | 12/27/22 | 19:25:27 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02808.SPEX | WildfireCO122022 | 0.68 | vol-% | 711.92 | ppm |
| MOVING | 12/27/22 | 19:26:28 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02809.SPEX | WildfireCO122022 | 0.68 | vol-% | 719.62 | ppm |
| Living Room NW Corner | 12/27/22 | 19:27:30 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02810.SPEX | WildfireCO122022 | 0.69 | vol-% | 723.94 | ppm |
| MOVING | 12/27/22 | 19:28:32 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02811.SPEX | WildfireCO122022 | 0.7 | vol-% | 731.21 | ppm |
| Living Room NE Corner | 12/27/22 | 19:29:33 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02812.SPEX | WildfireCO122022 | 0.69 | vol-% | 720.24 | ppm |
| MOVING | 12/27/22 | 19:30:35 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02813.SPEX | WildfireCO122022 | 0.69 | vol-% | 719.17 | ppm |
| MOVING | 12/27/22 | 19:31:37 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02814.SPEX | WildfireCO122022 | 0.7 | vol-% | 699.14 | ppm |
| 1st Floor Bathroom | 12/27/22 | 19:32:38 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02815.SPEX | WildfireCO122022 | 0.7 | vol-% | 701.34 | ppm |
| MOVING | 12/27/22 | 19:33:40 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02816.SPEX | WildfireCO122022 | 0.69 | vol-% | 693.38 | ppm |
| 1st Floor hall by Thermostat | 12/27/22 | 19:34:42 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02817.SPEX | WildfireCO122022 | 0.69 | vol-% | 682.18 | ppm |
| MOVING | 12/27/22 | 19:35:43 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02818.SPEX | WildfireCO122022 | 0.7 | vol-% | 703.3 | ppm |
| Front Entry | 12/27/22 | 19:36:45 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02819.SPEX | WildfireCO122022 | 0.71 | vol-% | 717.3 | ppm |
| Front Entry | 12/27/22 | 19:37:47 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02820.SPEX | WildfireCO122022 | 0.71 | vol-% | 720.09 | ppm |
| MOVING | 12/27/22 | 19:38:48 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02821.SPEX | WildfireCO122022 | 0.72 | vol-% | 721.67 | ppm |
| Front Entry Closet | 12/27/22 | 19:39:50 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02822.SPEX | WildfireCO122022 | 0.78 | vol-% | 740.47 | ppm |
| MOVING | 12/27/22 | 19:40:52 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02823.SPEX | WildfireCO122022 | 0.74 | vol-% | 732.6 | ppm |
| MOVING | 12/27/22 | 19:41:53 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02824.SPEX | WildfireCO122022 | 0.72 | vol-% | 728.68 | ppm |
| Stairs Mid-point | 12/27/22 | 19:42:55 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02825.SPEX | WildfireCO122022 | 0.72 | vol-% | 720.04 | ppm |
| MOVING | 12/27/22 | 19:43:57 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02826.SPEX | WildfireCO122022 | 0.73 | vol-% | 744.58 | ppm |
| Top of Stairs | 12/27/22 | 19:44:58 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02827.SPEX | WildfireCO122022 | 0.74 | vol-% | 731.31 | ppm |
| MOVING | 12/27/22 | 19:46:00 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02828.SPEX | WildfireCO122022 | 0.74 | vol-% | 725.77 | ppm |
| MOVING | 12/27/22 | 19:47:01 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02829.SPEX | WildfireCO122022 | 0.76 | vol-% | 743.19 | ppm |
| Office SW Corner | 12/27/22 | 19:48:03 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02830.SPEX | WildfireCO122022 | 0.78 | vol-% | 748.84 | ppm |
| MOVING | 12/27/22 | 19:49:05 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02831.SPEX | WildfireCO122022 | 0.78 | vol-% | 732.97 | ppm |
| Office NW Corner | 12/27/22 | 19:50:06 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02832.SPEX | WildfireCO122022 | 0.78 | vol-% | 735.16 | ppm |
| MOVING | 12/27/22 | 19:51:08 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02833.SPEX | WildfireCO122022 | 0.77 | vol-% | 738.79 | ppm |
| Office Center | 12/27/22 | 19:52:10 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02834.SPEX | WildfireCO122022 | 0.79 | vol-% | 764.09 | ppm |
| MOVING | 12/27/22 | 19:53:11 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02835.SPEX | WildfireCO122022 | 0.79 | vol-% | 785.54 | ppm |
| Office SE Corner | 12/27/22 | 19:54:13 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02836.SPEX | WildfireCO122022 | 0.79 | vol-% | 798.39 | ppm |
| MOVING | 12/27/22 | 19:55:14 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02837.SPEX | WildfireCO122022 | 0.8 | vol-% | 780.46 | ppm |
| Office NE Corner | 12/27/22 | 19:56:16 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02838.SPEX | WildfireCO122022 | 0.81 | vol-% | 776.56 | ppm |

| Line | Date | Time | SpectrumFile | LibraryFile | Water vapor | Unit | Carbon dioxide | Unit |
|---|---|---|---|---|---|---|---|---|
| MOVING | 12/27/22 | 19:57:18 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02839.SPEX | WildfireCO122022 | 0.78 | vol-% | 764.86 | ppm |
| Office Closet | 12/27/22 | 19:58:20 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02840.SPEX | WildfireCO122022 | 0.78 | vol-% | 769.44 | ppm |
| MOVING | 12/27/22 | 19:59:21 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02841.SPEX | WildfireCO122022 | 0.77 | vol-% | 760.03 | ppm |
| 2nd Floor Hallway | 12/27/22 | 20:00:23 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02842.SPEX | WildfireCO122022 | 0.74 | vol-% | 743.1 | ppm |
| MOVING | 12/27/22 | 20:01:25 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02843.SPEX | WildfireCO122022 | 0.74 | vol-% | 748.06 | ppm |
| MOVING | 12/27/22 | 20:02:26 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02844.SPEX | WildfireCO122022 | 0.76 | vol-% | 773.99 | ppm |
| Daughter's Bedroom SE Corner | 12/27/22 | 20:03:28 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02845.SPEX | WildfireCO122022 | 0.77 | vol-% | 776.16 | ppm |
| MOVING | 12/27/22 | 20:04:30 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02846.SPEX | WildfireCO122022 | 0.77 | vol-% | 774.27 | ppm |
| Daughter's Bedroom SW Corner | 12/27/22 | 20:05:31 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02847.SPEX | WildfireCO122022 | 0.77 | vol-% | 820.34 | ppm |
| MOVING | 12/27/22 | 20:06:33 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02848.SPEX | WildfireCO122022 | 0.78 | vol-% | 808.48 | ppm |
| Daughter's Bedroom Center | 12/27/22 | 20:07:34 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02849.SPEX | WildfireCO122022 | 0.8 | vol-% | 817.05 | ppm |
| Daughter's Bedroom Center | 12/27/22 | 20:08:36 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02850.SPEX | WildfireCO122022 | 0.82 | vol-% | 837.2 | ppm |
| MOVING | 12/27/22 | 20:09:38 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02851.SPEX | WildfireCO122022 | 0.8 | vol-% | 829.75 | ppm |
| Daughter's Bedroom - NE Corner | 12/27/22 | 20:10:39 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02852.SPEX | WildfireCO122022 | 0.81 | vol-% | 843.61 | ppm |
| MOVING | 12/27/22 | 20:11:41 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02853.SPEX | WildfireCO122022 | 0.83 | vol-% | 866.41 | ppm |
| Daughter's Bedroom SW Corner | 12/27/22 | 20:12:43 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02854.SPEX | WildfireCO122022 | 0.83 | vol-% | 860.97 | ppm |
| MOVING | 12/27/22 | 20:13:44 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02855.SPEX | WildfireCO122022 | 0.87 | vol-% | 967.9 | ppm |
| Daughter's Bedroom - Closet | 12/27/22 | 20:14:46 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02856.SPEX | WildfireCO122022 | 0.88 | vol-% | 1006.74 | ppm |
| MOVING | 12/27/22 | 20:15:48 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02857.SPEX | WildfireCO122022 | 0.85 | vol-% | 937.98 | ppm |
| MOVING | 12/27/22 | 20:16:49 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02858.SPEX | WildfireCO122022 | 0.81 | vol-% | 844.51 | ppm |
| 2nd Floor Bathroom | 12/27/22 | 20:17:51 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02859.SPEX | WildfireCO122022 | 0.81 | vol-% | 825.17 | ppm |
| MOVING | 12/27/22 | 20:18:53 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02860.SPEX | WildfireCO122022 | 0.81 | vol-% | 805.44 | ppm |
| 2nd Floor Hallway - East End | 12/27/22 | 20:19:54 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02861.SPEX | WildfireCO122022 | 0.79 | vol-% | 784.64 | ppm |
| 2nd Floor Hallway - East End | 12/27/22 | 20:20:56 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02862.SPEX | WildfireCO122022 | 0.81 | vol-% | 798.67 | ppm |
| Boy's Bedroom SE (entrance) | 12/27/22 | 20:28:13 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02863.SPEX | WildfireCO122022 | 0.81 | vol-% | 801.98 | ppm |
| Moving to Center SE Bed | 12/27/22 | 20:29:15 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02864.SPEX | WildfireCO122022 | 0.81 | vol-% | 794.21 | ppm |
| Boy's Bedroom Center | 12/27/22 | 20:30:16 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02865.SPEX | WildfireCO122022 | 0.82 | vol-% | 830.12 | ppm |
| BAD SAMPLE - MOVING | 12/27/22 | 20:31:18 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02866.SPEX | WildfireCO122022 | 0.01 | vol-% | | |
| Closet | 12/27/22 | 20:32:20 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02867.SPEX | WildfireCO122022 | 0.77 | vol-% | 795.63 | ppm |
| MOVING SE Corner | 12/27/22 | 20:33:21 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02868.SPEX | WildfireCO122022 | 0.81 | vol-% | 823.9 | ppm |
| Boy's Bedroom SE Corner | 12/27/22 | 20:34:23 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02869.SPEX | WildfireCO122022 | 0.83 | vol-% | 836.68 | ppm |
| Boy's Bedroom SW Corner | 12/27/22 | 20:35:25 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02870.SPEX | WildfireCO122022 | 0.85 | vol-% | 890.8 | ppm |
| MOVING | 12/27/22 | 20:36:26 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02871.SPEX | WildfireCO122022 | 0.84 | vol-% | 881.35 | ppm |
| Boy's Bedroom NE Corner | 12/27/22 | 20:37:28 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02872.SPEX | WildfireCO122022 | 0.8 | vol-% | 809.38 | ppm |
| MOVING | 12/27/22 | 20:38:30 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02873.SPEX | WildfireCO122022 | 0.79 | vol-% | 773.69 | ppm |
| Entrance to Master Bed SW Corner | 12/27/22 | 20:39:31 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02874.SPEX | WildfireCO122022 | 0.78 | vol-% | 698.28 | ppm |
| MOVING | 12/27/22 | 20:40:33 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02875.SPEX | WildfireCO122022 | 0.78 | vol-% | 700.22 | ppm |
| Master Bed NW Corner | 12/27/22 | 20:41:34 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02876.SPEX | WildfireCO122022 | 0.78 | vol-% | 704.07 | ppm |
| MOVING | 12/27/22 | 20:42:36 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02877.SPEX | WildfireCO122022 | 0.79 | vol-% | 722.95 | ppm |
| Master Bed Center | 12/27/22 | 20:43:38 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02878.SPEX | WildfireCO122022 | 0.79 | vol-% | 728.39 | ppm |
| MOVING | 12/27/22 | 20:44:40 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02879.SPEX | WildfireCO122022 | 0.8 | vol-% | 740.04 | ppm |
| Master Bed North side by window | 12/27/22 | 20:45:41 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02880.SPEX | WildfireCO122022 | 0.79 | vol-% | 735.26 | ppm |
| MOVING | 12/27/22 | 20:46:43 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02881.SPEX | WildfireCO122022 | 0.8 | vol-% | 740.68 | ppm |
| Master Bed - NE Corner | 12/27/22 | 20:47:45 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02882.SPEX | WildfireCO122022 | 0.83 | vol-% | 736.72 | ppm |

| Line | Date | Time | SpectrumFile | LibraryFile | Water vapor | Unit | Carbon dioxide | Unit |
|---|---|---|---|---|---|---|---|---|
| MOVING | 12/27/22 | 20:48:46 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02883.SPEX | WildfireCO122022 | 0.83 | vol-% | 747.8 | ppm |
| Master Bed SE Corner | 12/27/22 | 20:49:48 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02884.SPEX | WildfireCO122022 | 0.82 | vol-% | 751.45 | ppm |
| MOVING | 12/27/22 | 20:50:49 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02885.SPEX | WildfireCO122022 | 0.8 | vol-% | 737.48 | ppm |
| Master Bath Center | 12/27/22 | 20:51:51 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02886.SPEX | WildfireCO122022 | 0.79 | vol-% | 723.98 | ppm |
| Master Bath West Side | 12/27/22 | 20:52:53 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02887.SPEX | WildfireCO122022 | 0.81 | vol-% | 750.39 | ppm |
| Master Bath East | 12/27/22 | 20:53:54 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02888.SPEX | WildfireCO122022 | 0.82 | vol-% | 755.62 | ppm |
| Master Closet Entrance | 12/27/22 | 20:54:56 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02889.SPEX | WildfireCO122022 | 0.8 | vol-% | 740.45 | ppm |
| Master Closet Center | 12/27/22 | 20:55:58 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02890.SPEX | WildfireCO122022 | 0.81 | vol-% | 745.92 | ppm |
| Probe in Geoff's Clothes | 12/27/22 | 20:56:59 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02891.SPEX | WildfireCO122022 | 0.81 | vol-% | 738.35 | ppm |
| Probe in Geoff's Clothes | 12/27/22 | 20:58:01 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02892.SPEX | WildfireCO122022 | 0.81 | vol-% | 740.93 | ppm |
| Probe in Jenn's clothes | 12/27/22 | 20:59:03 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02893.SPEX | WildfireCO122022 | 0.83 | vol-% | 770.95 | ppm |
| Probe in Jenn's clothes | 12/27/22 | 21:00:04 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02894.SPEX | WildfireCO122022 | 0.84 | vol-% | 787.56 | ppm |
| Northside Attic | 12/27/22 | 21:24:32 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02895.SPEX | WildfireCO122022 | 0.82 | vol-% | 716.42 | ppm |
| Southside Attice | 12/27/22 | 21:25:33 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02896.SPEX | WildfireCO122022 | 0.78 | vol-% | 637.29 | ppm |
| West Side Attic | 12/27/22 | 21:26:35 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02897.SPEX | WildfireCO122022 | 0.76 | vol-% | 593.08 | ppm |
| East Side Attic | 12/27/22 | 21:27:37 | C:\SN32309\CalcmetSamples\20221227\SAMPLE_02898.SPEX | WildfireCO122022 | 0.78 | vol-% | 636.01 | ppm |
| | | | | | | AVE | 710.76 | |
| | | | | | | MAX | 1006.74 | |
| | | | | | | MIN | 456.27 | |

| Line | Residual | Methane | Unit | Residual | Ammonia | Unit | Residual | Hydrogen cyanide | Unit | Residual | Hydrogen chloride | Unit | Residual | Sulfur dioxide | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Basement East Storage area center | 0.0034 | 2.14 | ppm | 0.0005 | 0.04 | ppm | 0.0003 | 0.07 | ppm | 0.0006 | 0 | ppm | 0.0003 | 0 | ppm |
| Basement East Storage area center | 0.0036 | 2.39 | ppm | 0.0004 | 0 | ppm | 0.0003 | 0.08 | ppm | 0.0006 | 0.07 | ppm | 0.0003 | 0.39 | ppm |
| Basement East storage area SE corner | 0.0036 | 2.38 | ppm | 0.0004 | 0.08 | ppm | 0.0005 | 0.06 | ppm | 0.0006 | 0 | ppm | 0.0003 | 0.16 | ppm |
| Basement East Storage area center | 0.0036 | 2.38 | ppm | 0.0004 | 0.02 | ppm | 0.0004 | 0.03 | ppm | 0.0006 | 0.03 | ppm | 0.0003 | 0 | ppm |
| Basement EastStorage Area NE corner | 0.0036 | 2.37 | ppm | 0.0004 | 0.02 | ppm | 0.0004 | 0.05 | ppm | 0.0006 | 0 | ppm | 0.0003 | 0.19 | ppm |
| Basement East Storage center | 0.0036 | 2.38 | ppm | 0.0004 | 0.04 | ppm | 0.0004 | 0.1 | ppm | 0.0006 | 0.07 | ppm | 0.0003 | 0.22 | ppm |
| Basement East storage NW corner | 0.0036 | 2.38 | ppm | 0.0004 | 0 | ppm | 0.0004 | 0.09 | ppm | 0.0006 | 0.02 | ppm | 0.0003 | 0.15 | ppm |
| Basement East Storage SW corner | 0.0036 | 2.4 | ppm | 0.0005 | 0 | ppm | 0.0004 | 0.06 | ppm | 0.0006 | 0.02 | ppm | 0.0003 | 0.18 | ppm |
| Basement East Storage center | 0.0036 | 2.36 | ppm | 0.0005 | 0.07 | ppm | 0.0004 | 0.07 | ppm | 0.0006 | 0.01 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0035 | 2.38 | ppm | 0.0005 | 0.04 | ppm | 0.0004 | 0.09 | ppm | 0.0006 | 0.01 | ppm | 0.0003 | 0.17 | ppm |
| Basement front of Sliding Glass Door | 0.0036 | 2.39 | ppm | 0.0005 | 0.08 | ppm | 0.0004 | 0.04 | ppm | 0.0006 | 0.05 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0036 | 2.38 | ppm | 0.0005 | 0.03 | ppm | 0.0006 | 0 | ppm | 0.0006 | 0.05 | ppm | 0.0003 | 0.45 | ppm |
| Basement Water Heater Room Doorway | 0.0035 | 2.38 | ppm | 0.0005 | 0 | ppm | 0.0006 | 0.07 | ppm | 0.0006 | 0.02 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0036 | 2.39 | ppm | 0.0005 | 0.02 | ppm | 0.0004 | 0.07 | ppm | 0.0006 | 0.04 | ppm | 0.0002 | 0 | ppm |
| Basement Water Heater Room Center | 0.0035 | 2.38 | ppm | 0.0005 | 0 | ppm | 0.0005 | 0.06 | ppm | 0.0006 | 0 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0036 | 2.39 | ppm | 0.0005 | 0.07 | ppm | 0.0005 | 0.06 | ppm | 0.0006 | 0 | ppm | 0.0002 | 0.15 | ppm |
| Basement Water Heater Room SE Corner | 0.0036 | 2.37 | ppm | 0.0006 | 0 | ppm | 0.0004 | 0.1 | ppm | 0.0006 | 0.04 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0036 | 2.36 | ppm | 0.0006 | 0 | ppm | 0.0005 | 0.06 | ppm | 0.0006 | 0.08 | ppm | 0.0003 | 0.07 | ppm |
| Basement Water Heater Room NE Corner | 0.0036 | 2.38 | ppm | 0.0006 | 0.04 | ppm | 0.0004 | 0.06 | ppm | 0.0006 | 0.1 | ppm | 0.0003 | 0.08 | ppm |
| MOVING | 0.0036 | 2.41 | ppm | 0.0006 | 0.07 | ppm | 0.0005 | 0.08 | ppm | 0.0006 | 0.01 | ppm | 0.0003 | 0.11 | ppm |
| Basement Water Heater Room NW Corner | 0.0036 | 2.37 | ppm | 0.0006 | 0.02 | ppm | 0.0005 | 0.08 | ppm | 0.0006 | 0.05 | ppm | 0.0003 | 0.11 | ppm |
| MOVING | 0.0036 | 2.31 | ppm | 0.0009 | 0.07 | ppm | 0.0006 | 0.06 | ppm | 0.0006 | 0.03 | ppm | 0.0004 | 0.07 | ppm |
| Basement Water Heater Room SW Corner | 0.0036 | 2.28 | ppm | 0.001 | 0.13 | ppm | 0.0006 | 0.02 | ppm | 0.0007 | 0.02 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0036 | 2.27 | ppm | 0.001 | 0.14 | ppm | 0.0006 | 0.03 | ppm | 0.0006 | 0.05 | ppm | 0.0004 | 0.08 | ppm |
| MOVING | 0.0036 | 2.29 | ppm | 0.0009 | 0.08 | ppm | 0.0007 | 0.05 | ppm | 0.0007 | 0.05 | ppm | 0.0003 | 0.09 | ppm |
| Basement Furnance Closet | 0.0036 | 2.31 | ppm | 0.0008 | 0.09 | ppm | 0.0006 | 0.08 | ppm | 0.0007 | 0.06 | ppm | 0.0003 | 0.07 | ppm |
| MOVING | 0.0036 | 2.24 | ppm | 0.001 | 0.04 | ppm | 0.0006 | 0.07 | ppm | 0.0007 | 0.08 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0037 | 2.2 | ppm | 0.0013 | 0 | ppm | 0.0005 | 0 | ppm | 0.0006 | 0.02 | ppm | 0.0003 | 0.14 | ppm |
| Basement Bathroom | 0.0037 | 2.17 | ppm | 0.0013 | 0.1 | ppm | 0.0005 | 0.06 | ppm | 0.0007 | 0.07 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.18 | ppm | 0.0013 | 0.1 | ppm | 0.0007 | 0.02 | ppm | 0.0007 | 0.03 | ppm | 0.0004 | 0 | ppm |
| Bassement Stairs Closet | 0.0038 | 2.19 | ppm | 0.0013 | 0.07 | ppm | 0.0007 | 0.1 | ppm | 0.0007 | 0.09 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.25 | ppm | 0.0011 | 0.11 | ppm | 0.0007 | 0.09 | ppm | 0.0007 | 0.09 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.24 | ppm | 0.0011 | 0.14 | ppm | 0.0007 | 0.05 | ppm | 0.0007 | 0.1 | ppm | 0.0003 | 0 | ppm |
| Basement behind bar | 0.0037 | 2.21 | ppm | 0.0011 | 0.05 | ppm | 0.0007 | 0.03 | ppm | 0.0008 | 0.07 | ppm | 0.0003 | 0 | ppm |
| Basement Behind Bar | 0.0037 | 2.24 | ppm | 0.001 | 0 | ppm | 0.0006 | 0.04 | ppm | 0.0007 | 0.08 | ppm | 0.0003 | 0 | ppm |
| Basement Behind Bar | 0.0037 | 2.27 | ppm | 0.001 | 0.16 | ppm | 0.0006 | 0 | ppm | 0.0007 | 0.11 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.26 | ppm | 0.0011 | 0.08 | ppm | 0.0007 | 0 | ppm | 0.0007 | 0.12 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0037 | 2.29 | ppm | 0.001 | 0.14 | ppm | 0.0007 | 0 | ppm | 0.0007 | 0.15 | ppm | 0.0003 | 0.1 | ppm |
| Basement in Front of Bar | 0.0037 | 2.32 | ppm | 0.0009 | 0 | ppm | 0.0007 | 0.03 | ppm | 0.0007 | 0.16 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0037 | 2.33 | ppm | 0.0009 | 0.01 | ppm | 0.0005 | 0 | ppm | 0.0008 | 0.12 | ppm | 0.0004 | 0.07 | ppm |
| Basement West Side SE Corner | 0.0036 | 2.3 | ppm | 0.0009 | 0 | ppm | 0.0006 | 0 | ppm | 0.0007 | 0.12 | ppm | 0.0004 | 0 | ppm |
| Basement West Side SE Corner | 0.0037 | 2.33 | ppm | 0.0009 | 0.12 | ppm | 0.0007 | 0.07 | ppm | 0.0007 | 0.19 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.32 | ppm | 0.0009 | 0.04 | ppm | 0.0007 | 0 | ppm | 0.0007 | 0.08 | ppm | 0.0004 | 0.1 | ppm |
| MOVING | 0.0037 | 2.29 | ppm | 0.001 | 0.04 | ppm | 0.0006 | 0 | ppm | 0.0007 | 0.15 | ppm | 0.0004 | 0 | ppm |

| Line | Residual | Methane | Unit | Residual | Ammonia | Unit | Residual | Hydrogen cyanide | Unit | Residual | Hydrogen chloride | Unit | Residual | Sulfur dioxide | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Basement West Side SW Corner | 0.0037 | 2.29 | ppm | 0.0011 | 0 | ppm | 0.0007 | 0 | ppm | 0.0008 | 0.15 | ppm | 0.0004 | 0.09 | ppm |
| Basement West Side SW Corner | 0.0037 | 2.29 | ppm | 0.0011 | 0.02 | ppm | 0.0007 | 0 | ppm | 0.0008 | 0.16 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.25 | ppm | 0.0011 | 0.12 | ppm | 0.0007 | 0 | ppm | 0.0008 | 0.21 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.28 | ppm | 0.0011 | 0.06 | ppm | 0.0006 | 0 | ppm | 0.0008 | 0.16 | ppm | 0.0004 | 0.05 | ppm |
| Basement West Side Center | 0.0037 | 2.3 | ppm | 0.0011 | 0.01 | ppm | 0.0006 | 0.07 | ppm | 0.0008 | 0.2 | ppm | 0.0004 | 0 | ppm |
| Basement West Side Center | 0.0038 | 2.29 | ppm | 0.0011 | 0.01 | ppm | 0.0006 | 0.02 | ppm | 0.0008 | 0.21 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0038 | 2.27 | ppm | 0.0012 | 0.03 | ppm | 0.0007 | 0.02 | ppm | 0.0008 | 0.21 | ppm | 0.0004 | 0 | ppm |
| Basement West Side East Wall | 0.0038 | 2.25 | ppm | 0.0012 | 0.05 | ppm | 0.0007 | 0.05 | ppm | 0.0008 | 0.19 | ppm | 0.0004 | 0 | ppm |
| Basement West Side East Wall | 0.0038 | 2.25 | ppm | 0.0012 | 0.12 | ppm | 0.0007 | 0 | ppm | 0.0008 | 0.27 | ppm | 0.0004 | 0 | ppm |
| Basement West Side East Wall | 0.0038 | 2.23 | ppm | 0.0013 | 0.05 | ppm | 0.0008 | 0 | ppm | 0.0009 | 0.21 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0038 | 2.25 | ppm | 0.0013 | 0.07 | ppm | 0.0007 | 0.01 | ppm | 0.0008 | 0.21 | ppm | 0.0005 | 0 | ppm |
| Basement West Side NW Corner | 0.0038 | 2.24 | ppm | 0.0012 | 0 | ppm | 0.0007 | 0 | ppm | 0.0009 | 0.17 | ppm | 0.0004 | 0 | ppm |
| Basement West Side NW Corner | 0.0038 | 2.21 | ppm | 0.0014 | 0.14 | ppm | 0.0008 | 0 | ppm | 0.0008 | 0.16 | ppm | 0.0004 | 0.03 | ppm |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | |
| Basement West Closet | 0.004 | 2.22 | ppm | 0.0014 | 0.07 | ppm | 0.0008 | 0.02 | ppm | 0.0009 | 0.21 | ppm | 0.0005 | 0 | ppm |
| Basement West Closet | 0.004 | 2.23 | ppm | 0.0013 | 0.17 | ppm | 0.0007 | 0 | ppm | 0.0009 | 0.19 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0039 | 2.23 | ppm | 0.0015 | 0.12 | ppm | 0.0007 | 0.02 | ppm | 0.0009 | 0.23 | ppm | 0.0005 | 0 | ppm |
| Basement Center Closet | 0.0038 | 2.22 | ppm | 0.0015 | 0.13 | ppm | 0.0008 | 0.03 | ppm | 0.0009 | 0.13 | ppm | 0.0005 | 0 | ppm |
| Basement Center Closet | 0.0039 | 2.22 | ppm | 0.0015 | 0.11 | ppm | 0.0008 | 0.01 | ppm | 0.0009 | 0.17 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0039 | 2.2 | ppm | 0.0015 | 0.15 | ppm | 0.0008 | 0 | ppm | 0.0009 | 0.21 | ppm | 0.0005 | 0 | ppm |
| Basement West Side NE Corner | 0.004 | 2.21 | ppm | 0.0015 | 0.13 | ppm | 0.0008 | 0.02 | ppm | 0.0008 | 0.16 | ppm | 0.0005 | 0 | ppm |
| Basement West Side NE Corner | 0.0039 | 2.2 | ppm | 0.0016 | 0.12 | ppm | 0.0008 | 0 | ppm | 0.0008 | 0.15 | ppm | 0.0005 | 0 | ppm |
| Basement West Side NE Corner | 0.004 | 2.21 | ppm | 0.0016 | 0.17 | ppm | 0.0008 | 0 | ppm | 0.0009 | 0.19 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.004 | 2.15 | ppm | 0.0017 | 0.09 | ppm | 0.0008 | 0.02 | ppm | 0.001 | 0.19 | ppm | 0.0005 | 0 | ppm |
| Basement East Closet | 0.004 | 2.17 | ppm | 0.0017 | 0.17 | ppm | 0.0009 | 0 | ppm | 0.0009 | 0.12 | ppm | 0.0005 | 0 | ppm |
| MOVING | | | | | | | | | | | | | | | |
| Basement Bottom of Stairs | 0.0037 | 2 | ppm | 0.0026 | 0.24 | ppm | 0.001 | 0.22 | ppm | 0.0009 | 0 | ppm | 0.0006 | 0 | ppm |
| Basement Bottom of Stairs | 0.0037 | 2.08 | ppm | 0.0026 | 0.1 | ppm | 0.0009 | 0.14 | ppm | 0.0009 | 0 | ppm | 0.0006 | 0 | ppm |
| MOVING | 0.0037 | 1.92 | ppm | 0.0032 | 0.26 | ppm | 0.001 | 0.07 | ppm | 0.0006 | 0 | ppm | 0.0007 | 0 | ppm |
| MOVING | 0.0037 | 2.06 | ppm | 0.0027 | 0.29 | ppm | 0.0011 | 0.18 | ppm | 0.0009 | 0 | ppm | 0.0006 | 0 | ppm |
| Basement Stairs Mid-Point | 0.0037 | 2.04 | ppm | 0.0029 | 0.3 | ppm | 0.001 | 0.16 | ppm | 0.0008 | 0 | ppm | 0.0006 | 0 | ppm |
| Basement Stairs Mid-Point | 0.0037 | 2.06 | ppm | 0.0028 | 0.42 | ppm | 0.0009 | 0.14 | ppm | 0.0009 | 0 | ppm | 0.0006 | 0 | ppm |
| BAD SAMPLE MOVING ALARM | | | | | | | | | | | | | | | |
| Top of Basement Stairs | 0.0035 | 2.45 | ppm | 0.0008 | 0.09 | ppm | 0.0004 | 0.1 | ppm | 0.0008 | 0 | ppm | 0.0003 | 0 | ppm |
| Top of Basement Stairs | 0.0035 | 2.4 | ppm | 0.001 | 0.08 | ppm | 0.0005 | 0.18 | ppm | 0.0008 | 0 | ppm | 0.0003 | 0 | ppm |
| Top of Basement Stairs | 0.0036 | 2.32 | ppm | 0.0013 | 0.09 | ppm | 0.0008 | 0.24 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0036 | 2.41 | ppm | 0.0011 | 0.3 | ppm | 0.0003 | 0.24 | ppm | 0.0008 | 0 | ppm | 0.0004 | 0 | ppm |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | |
| MOVING | 0.0035 | 2.52 | ppm | 0.0008 | 0.15 | ppm | 0.0005 | 0.16 | ppm | 0.0008 | 0 | ppm | 0.0003 | 0 | ppm |
| Family Room SE Corner | 0.0035 | 2.51 | ppm | 0.0009 | 0.11 | ppm | 0.0004 | 0.14 | ppm | 0.0008 | 0 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0036 | 2.49 | ppm | 0.0009 | 0.18 | ppm | 0.0004 | 0.04 | ppm | 0.0007 | 0.06 | ppm | 0.0005 | 0 | ppm |
| Family Room NE Corner | 0.0035 | 2.47 | ppm | 0.0009 | 0.14 | ppm | 0.0005 | 0.23 | ppm | 0.0008 | 0 | ppm | 0.0003 | 0 | ppm |
| BAD SAMPLE - MOVING ALARM | | | | | | | | | | | | | | | |
| Family Room Center | 0.0035 | 2.51 | ppm | 0.0008 | 0.09 | ppm | 0.0004 | 0.18 | ppm | 0.0009 | 0 | ppm | 0.0003 | 0 | ppm |

| Line | Residual | Methane | Unit | Residual | Ammonia | Unit | Residual | Hydrogen cyanide | Unit | Residual | Hydrogen chloride | Unit | Residual | Sulfur dioxide | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Room Center | 0.0035 | 2.51 | ppm | 0.0008 | 0.01 | ppm | 0.0006 | 0.22 | ppm | 0.0008 | 0 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0036 | 2.51 | ppm | 0.0009 | 0.13 | ppm | 0.0003 | 0.13 | ppm | 0.0008 | 0 | ppm | 0.0004 | 0 | ppm |
| Family Room SW Corner | 0.0036 | 2.47 | ppm | 0.0009 | 0.16 | ppm | 0.0004 | 0.17 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0036 | 2.5 | ppm | 0.0009 | 0.16 | ppm | 0.0003 | 0.23 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| Family Room NW Corner | 0.0036 | 2.51 | ppm | 0.0009 | 0.06 | ppm | 0.0004 | 0.22 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0036 | 2.51 | ppm | 0.0009 | 0.07 | ppm | 0.0005 | 0.27 | ppm | 0.0009 | 0 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0036 | 2.45 | ppm | 0.001 | 0.14 | ppm | 0.0005 | 0.21 | ppm | 0.0009 | 0 | ppm | 0.0003 | 0 | ppm |
| Mud Room | 0.0037 | 2.45 | ppm | 0.001 | 0.21 | ppm | 0.0005 | 0.26 | ppm | 0.0009 | 0 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0038 | 2.36 | ppm | 0.001 | 0.23 | ppm | 0.0005 | 0.13 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| Laundry Room | 0.0038 | 2.4 | ppm | 0.001 | 0.13 | ppm | 0.0007 | 0.25 | ppm | 0.0009 | 0.02 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0039 | 2.42 | ppm | 0.001 | 0.26 | ppm | 0.0005 | 0.28 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0038 | 2.45 | ppm | 0.0009 | 0.13 | ppm | 0.0005 | 0.23 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0038 | 2.41 | ppm | 0.0005 | 0.09 | ppm | 0.0004 | 0.22 | ppm | 0.0009 | 0.03 | ppm | 0.0003 | 0 | ppm |
| Garage SW Corner | 0.0038 | 2.39 | ppm | 0.0006 | 0.01 | ppm | 0.0004 | 0.23 | ppm | 0.001 | 0.04 | ppm | 0.0002 | 0 | ppm |
| Garage SW Corner | 0.0037 | 2.36 | ppm | 0.0006 | 0 | ppm | 0.0003 | 0.22 | ppm | 0.0009 | 0 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0038 | 2.39 | ppm | 0.0005 | 0 | ppm | 0.0003 | 0.24 | ppm | 0.0009 | 0.04 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0038 | 2.38 | ppm | 0.0006 | 0.18 | ppm | 0.0004 | 0.27 | ppm | 0.0009 | 0.05 | ppm | 0.0003 | 0 | ppm |
| Garage Center | 0.0038 | 2.39 | ppm | 0.0005 | 0 | ppm | 0.0004 | 0.26 | ppm | 0.0009 | 0.03 | ppm | 0.0002 | 0 | ppm |
| MOVING | 0.0038 | 2.37 | ppm | 0.0005 | 0 | ppm | 0.0004 | 0.22 | ppm | 0.001 | 0.02 | ppm | 0.0003 | 0 | ppm |
| Garage NW Corner | 0.0038 | 2.36 | ppm | 0.0005 | 0 | ppm | 0.0004 | 0.23 | ppm | 0.0009 | 0 | ppm | 0.0002 | 0 | ppm |
| MOVING | 0.0038 | 2.38 | ppm | 0.0005 | 0.07 | ppm | 0.0004 | 0.23 | ppm | 0.0009 | 0 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0038 | 2.4 | ppm | 0.0005 | 0.08 | ppm | 0.0003 | 0.27 | ppm | 0.001 | 0.02 | ppm | 0.0003 | 0 | ppm |
| Garage NE Corner | 0.0038 | 2.39 | ppm | 0.0005 | 0.13 | ppm | 0.0003 | 0.21 | ppm | 0.0009 | 0.01 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0038 | 2.39 | ppm | 0.0005 | 0.03 | ppm | 0.0003 | 0.25 | ppm | 0.001 | 0.01 | ppm | 0.0003 | 0 | ppm |
| Garage SE Corner | 0.0038 | 2.4 | ppm | 0.0005 | 0.14 | ppm | 0.0003 | 0.24 | ppm | 0.0009 | 0.02 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0037 | 2.37 | ppm | 0.0007 | 0.1 | ppm | 0.0004 | 0.2 | ppm | 0.001 | 0 | ppm | 0.0003 | 0 | ppm |
| MOVING | 0.0036 | 2.38 | ppm | 0.0013 | 0.15 | ppm | 0.0005 | 0.17 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| Kitchen Dining South Side | 0.0037 | 2.37 | ppm | 0.0013 | 0.21 | ppm | 0.0005 | 0.24 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| BAD SAMPLE- MOVING ALARM | | | | | | | | | | | | | | | |
| Kitchen Dining East Side | 0.0037 | 2.38 | ppm | 0.0013 | 0.15 | ppm | 0.0005 | 0.21 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.39 | ppm | 0.0013 | 0.13 | ppm | 0.0005 | 0.19 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| Kitchen Dining North side | 0.0037 | 2.41 | ppm | 0.0014 | 0.22 | ppm | 0.0005 | 0.2 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.46 | ppm | 0.0014 | 0.13 | ppm | 0.0006 | 0.17 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| Kitchen Dining West Side | 0.0038 | 2.39 | ppm | 0.0014 | 0.16 | ppm | 0.0006 | 0.24 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0038 | 2.36 | ppm | 0.0013 | 0.18 | ppm | 0.0005 | 0.25 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| Kitchen in Front of wine Fridge | 0.0038 | 2.39 | ppm | 0.0014 | 0.16 | ppm | 0.0005 | 0.25 | ppm | 0.0009 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0038 | 2.37 | ppm | 0.0013 | 0.16 | ppm | 0.0006 | 0.26 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| Kitchen in Front of the Stove | 0.0038 | 2.39 | ppm | 0.0014 | 0.15 | ppm | 0.0005 | 0.22 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0039 | 2.45 | ppm | 0.0014 | 0.23 | ppm | 0.0006 | 0.27 | ppm | 0.001 | 0.05 | ppm | 0.0004 | 0 | ppm |
| Kitchen in Front Sink | 0.0039 | 2.46 | ppm | 0.0014 | 0.15 | ppm | 0.0005 | 0.22 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0038 | 2.4 | ppm | 0.0014 | 0.21 | ppm | 0.0005 | 0.26 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| Kitchen in Front of Microwave | 0.0038 | 2.37 | ppm | 0.0014 | 0.17 | ppm | 0.0005 | 0.18 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.35 | ppm | 0.0015 | 0.14 | ppm | 0.0005 | 0.16 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| Dining Room SE Corner | 0.0037 | 2.32 | ppm | 0.0015 | 0.15 | ppm | 0.0005 | 0.28 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |

| Line | Residual | Methane | Unit | Residual | Ammonia | Unit | Residual | Hydrogen cyanide | Unit | Residual | Hydrogen chloride | Unit | Residual | Sulfur dioxide | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOVING | 0.0037 | 2.31 | ppm | 0.0015 | 0.17 | ppm | 0.0006 | 0.21 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| Dining Room SW Corner | 0.0037 | 2.33 | ppm | 0.0015 | 0.18 | ppm | 0.0005 | 0.15 | ppm | 0.001 | 0.04 | ppm | 0.0004 | 0 | ppm |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | |
| Dining Room Center above Table | 0.0037 | 2.34 | ppm | 0.0015 | 0.15 | ppm | 0.0006 | 0.14 | ppm | 0.001 | 0.02 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.31 | ppm | 0.0015 | 0.17 | ppm | 0.0006 | 0.2 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| Dining Room NW Corner | 0.0037 | 2.29 | ppm | 0.0015 | 0.18 | ppm | 0.0006 | 0.17 | ppm | 0.001 | 0.05 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0038 | 2.31 | ppm | 0.0015 | 0.2 | ppm | 0.0007 | 0.15 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| Dining Room NE Corner | 0.0037 | 2.33 | ppm | 0.0015 | 0.17 | ppm | 0.0006 | 0.16 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0037 | 2.34 | ppm | 0.0015 | 0.16 | ppm | 0.0005 | 0.18 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| Living Room SE Corner | 0.0038 | 2.36 | ppm | 0.0015 | 0.19 | ppm | 0.0007 | 0.16 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0038 | 2.31 | ppm | 0.0016 | 0.2 | ppm | 0.0006 | 0.17 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| Living Room Center | 0.0038 | 2.29 | ppm | 0.0016 | 0.28 | ppm | 0.0007 | 0.16 | ppm | 0.001 | 0.01 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0038 | 2.39 | ppm | 0.0016 | 0.16 | ppm | 0.0007 | 0.16 | ppm | 0.001 | 0 | ppm | 0.0005 | 0 | ppm |
| Living Room SW Corner | 0.0038 | 2.33 | ppm | 0.0015 | 0.17 | ppm | 0.0007 | 0.18 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0039 | 2.32 | ppm | 0.0015 | 0.23 | ppm | 0.0006 | 0.13 | ppm | 0.001 | 0.05 | ppm | 0.0004 | 0 | ppm |
| Living Room NW Corner | 0.0038 | 2.32 | ppm | 0.0015 | 0.16 | ppm | 0.0006 | 0.22 | ppm | 0.001 | 0.03 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0039 | 2.33 | ppm | 0.0016 | 0.18 | ppm | 0.0007 | 0.2 | ppm | 0.001 | 0 | ppm | 0.0005 | 0 | ppm |
| Living Room NE Corner | 0.0039 | 2.34 | ppm | 0.0015 | 0.24 | ppm | 0.0006 | 0.2 | ppm | 0.001 | 0.02 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0038 | 2.35 | ppm | 0.0015 | 0.21 | ppm | 0.0006 | 0.17 | ppm | 0.001 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0039 | 2.36 | ppm | 0.0014 | 0.2 | ppm | 0.0005 | 0.1 | ppm | 0.0011 | 0.03 | ppm | 0.0004 | 0 | ppm |
| 1st Floor Bathroom | 0.0039 | 2.36 | ppm | 0.0014 | 0.15 | ppm | 0.0006 | 0.19 | ppm | 0.001 | 0.02 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0039 | 2.37 | ppm | 0.0014 | 0.13 | ppm | 0.0006 | 0.17 | ppm | 0.0011 | 0 | ppm | 0.0004 | 0 | ppm |
| 1st Floor hall by Thermostat | 0.0039 | 2.42 | ppm | 0.0014 | 0.13 | ppm | 0.0005 | 0.18 | ppm | 0.001 | 0.04 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0039 | 2.36 | ppm | 0.0014 | 0.16 | ppm | 0.0006 | 0.17 | ppm | 0.0011 | 0 | ppm | 0.0004 | 0 | ppm |
| Front Entry | 0.0039 | 2.3 | ppm | 0.0015 | 0.15 | ppm | 0.0008 | 0.08 | ppm | 0.0011 | 0.02 | ppm | 0.0004 | 0 | ppm |
| Front Entry | 0.0039 | 2.34 | ppm | 0.0015 | 0.2 | ppm | 0.0006 | 0.2 | ppm | 0.0011 | 0.06 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0039 | 2.3 | ppm | 0.0016 | 0.02 | ppm | 0.0008 | 0.12 | ppm | 0.0011 | 0.05 | ppm | 0.0004 | 0 | ppm |
| Front Entry Closet | 0.0041 | 2.34 | ppm | 0.0015 | 0.2 | ppm | 0.0006 | 0.17 | ppm | 0.0011 | 0 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.004 | 2.28 | ppm | 0.0017 | 0.16 | ppm | 0.0008 | 0.1 | ppm | 0.0011 | 0 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.004 | 2.34 | ppm | 0.0015 | 0.15 | ppm | 0.0006 | 0.18 | ppm | 0.001 | 0.02 | ppm | 0.0004 | 0 | ppm |
| Stairs Mid-point | 0.0039 | 2.37 | ppm | 0.0015 | 0.28 | ppm | 0.0008 | 0.19 | ppm | 0.0011 | 0.03 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.004 | 2.36 | ppm | 0.0015 | 0.31 | ppm | 0.0008 | 0.14 | ppm | 0.0011 | 0.03 | ppm | 0.0005 | 0 | ppm |
| Top of Stairs | 0.004 | 2.37 | ppm | 0.0014 | 0.21 | ppm | 0.0005 | 0.21 | ppm | 0.0011 | 0.01 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.004 | 2.33 | ppm | 0.0014 | 0.1 | ppm | 0.0006 | 0.15 | ppm | 0.0011 | 0.02 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0041 | 2.38 | ppm | 0.0013 | 0.17 | ppm | 0.0009 | 0.17 | ppm | 0.0012 | 0.12 | ppm | 0.0004 | 0 | ppm |
| Office SW Corner | 0.0041 | 2.37 | ppm | 0.0013 | 0.09 | ppm | 0.0008 | 0.2 | ppm | 0.0011 | 0 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0041 | 2.4 | ppm | 0.0012 | 0.16 | ppm | 0.0008 | 0.24 | ppm | 0.0012 | 0.02 | ppm | 0.0004 | 0 | ppm |
| Office NW Corner | 0.0041 | 2.39 | ppm | 0.0012 | 0.16 | ppm | 0.0008 | 0.17 | ppm | 0.0012 | 0.07 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0041 | 2.37 | ppm | 0.0013 | 0.16 | ppm | 0.0009 | 0.18 | ppm | 0.0011 | 0.04 | ppm | 0.0004 | 0 | ppm |
| Office Center | 0.0041 | 2.37 | ppm | 0.0013 | 0.16 | ppm | 0.0009 | 0.18 | ppm | 0.0011 | 0.04 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0041 | 2.37 | ppm | 0.0013 | 0.15 | ppm | 0.0009 | 0.21 | ppm | 0.0011 | 0.07 | ppm | 0.0004 | 0 | ppm |
| Office SE Corner | 0.0041 | 2.38 | ppm | 0.0013 | 0.16 | ppm | 0.0008 | 0.2 | ppm | 0.0012 | 0.01 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0042 | 2.37 | ppm | 0.0013 | 0.18 | ppm | 0.0005 | 0.23 | ppm | 0.0012 | 0.03 | ppm | 0.0005 | 0 | ppm |
| Office NE Corner | 0.0042 | 2.36 | ppm | 0.0012 | 0.18 | ppm | 0.0005 | 0.23 | ppm | 0.0012 | 0.03 | ppm | 0.0005 | 0 | ppm |

| Line | Residual | Methane | Unit | Residual | Ammonia | Unit | Residual | Hydrogen cyanide | Unit | Residual | Hydrogen chloride | Unit | Residual | Sulfur dioxide | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOVING | 0.0041 | 2.37 | ppm | 0.0012 | 0.15 | ppm | 0.0008 | 0.2 | ppm | 0.0011 | 0.01 | ppm | 0.0004 | 0 | ppm |
| Office Closet | 0.0041 | 2.37 | ppm | 0.0012 | 0.13 | ppm | 0.0008 | 0.18 | ppm | 0.0011 | 0.05 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.004 | 2.36 | ppm | 0.0013 | 0.1 | ppm | 0.0006 | 0.13 | ppm | 0.0011 | 0.05 | ppm | 0.0004 | 0 | ppm |
| 2nd Floor Hallway | 0.004 | 2.36 | ppm | 0.0014 | 0.17 | ppm | 0.0005 | 0.1 | ppm | 0.0011 | 0.09 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0039 | 2.37 | ppm | 0.0014 | 0.12 | ppm | 0.0006 | 0.16 | ppm | 0.0011 | 0.07 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.004 | 2.35 | ppm | 0.0015 | 0.2 | ppm | 0.0006 | 0.18 | ppm | 0.0012 | 0.09 | ppm | 0.0004 | 0 | ppm |
| Daughter's Bedroom SE Corner | 0.004 | 2.37 | ppm | 0.0015 | 0.2 | ppm | 0.0005 | 0.16 | ppm | 0.0012 | 0.05 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.004 | 2.38 | ppm | 0.0014 | 0.05 | ppm | 0.0005 | 0.13 | ppm | 0.0012 | 0.1 | ppm | 0.0005 | 0 | ppm |
| Daughter's Bedroom SW Corner | 0.004 | 2.37 | ppm | 0.0014 | 0.13 | ppm | 0.0006 | 0.19 | ppm | 0.0012 | 0.09 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0041 | 2.38 | ppm | 0.0015 | 0.17 | ppm | 0.0008 | 0.21 | ppm | 0.0012 | 0.07 | ppm | 0.0005 | 0 | ppm |
| Daughter's Bedroom Center | 0.0041 | 2.34 | ppm | 0.0014 | 0.13 | ppm | 0.0009 | 0.21 | ppm | 0.0012 | 0.15 | ppm | 0.0005 | 0 | ppm |
| Daughter's Bedroom Center | 0.0042 | 2.36 | ppm | 0.0015 | 0.13 | ppm | 0.0008 | 0.21 | ppm | 0.0012 | 0.07 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0041 | 2.37 | ppm | 0.0015 | 0.13 | ppm | 0.0007 | 0.18 | ppm | 0.0012 | 0.11 | ppm | 0.0005 | 0 | ppm |
| Daughter's Bedroom - NE Corner | 0.0042 | 2.36 | ppm | 0.0015 | 0.18 | ppm | 0.0009 | 0.15 | ppm | 0.0012 | 0.07 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0042 | 2.36 | ppm | 0.0015 | 0.06 | ppm | 0.0006 | 0.13 | ppm | 0.0012 | 0.09 | ppm | 0.0005 | 0 | ppm |
| Daughter's Bedroom SW Corner | 0.0042 | 2.34 | ppm | 0.0015 | 0.15 | ppm | 0.0006 | 0.19 | ppm | 0.0012 | 0.07 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0043 | 2.36 | ppm | 0.0015 | 0.22 | ppm | 0.0008 | 0.25 | ppm | 0.0013 | 0.1 | ppm | 0.0006 | 0 | ppm |
| Daughter's Bedroom - Closet | 0.0043 | 2.36 | ppm | 0.0015 | 0.15 | ppm | 0.0009 | 0.19 | ppm | 0.0013 | 0.09 | ppm | 0.0006 | 0 | ppm |
| MOVING | 0.0043 | 2.33 | ppm | 0.0016 | 0.15 | ppm | 0.0007 | 0.2 | ppm | 0.0013 | 0.1 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0041 | 2.3 | ppm | 0.0018 | 0.17 | ppm | 0.0009 | 0.22 | ppm | 0.0012 | 0 | ppm | 0.0005 | 0 | ppm |
| 2nd Floor Bathroom | 0.0041 | 2.32 | ppm | 0.0017 | 0.27 | ppm | 0.0009 | 0.24 | ppm | 0.0012 | 0.09 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0041 | 2.35 | ppm | 0.0017 | 0.22 | ppm | 0.0006 | 0.24 | ppm | 0.0012 | 0.06 | ppm | 0.0005 | 0 | ppm |
| 2nd Floor Hallway - East End | 0.0041 | 2.37 | ppm | 0.0016 | 0.31 | ppm | 0.0006 | 0.16 | ppm | 0.0012 | 0.08 | ppm | 0.0005 | 0 | ppm |
| 2nd Floor Hallway - East End | 0.0041 | 2.34 | ppm | 0.0016 | 0.16 | ppm | 0.0007 | 0.16 | ppm | 0.0013 | 0.05 | ppm | 0.0004 | 0 | ppm |
| Boy's Bedroom SE (entrance) | 0.0041 | 2.36 | ppm | 0.0015 | 0.17 | ppm | 0.0008 | 0.2 | ppm | 0.0012 | 0.14 | ppm | 0.0005 | 0 | ppm |
| Moving to Center SE Bed | 0.0041 | 2.37 | ppm | 0.0015 | 0.21 | ppm | 0.0007 | 0.17 | ppm | 0.0012 | 0.11 | ppm | 0.0004 | 0 | ppm |
| Boy's Bedroom Center | 0.0041 | 2.36 | ppm | 0.0015 | 0.26 | ppm | 0.0008 | 0.14 | ppm | 0.0012 | 0.06 | ppm | 0.0005 | 0 | ppm |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | |
| Closet | 0.004 | 2.36 | ppm | 0.0015 | 0.14 | ppm | 0.0008 | 0.21 | ppm | 0.0012 | 0.02 | ppm | 0.0005 | 0 | ppm |
| MOVING SE Corner | 0.004 | 2.35 | ppm | 0.0015 | 0.2 | ppm | 0.0006 | 0.19 | ppm | 0.0012 | 0.05 | ppm | 0.0005 | 0 | ppm |
| Boy's Bedroom SE Corner | 0.0041 | 2.37 | ppm | 0.0016 | 0.18 | ppm | 0.0008 | 0.11 | ppm | 0.0013 | 0.07 | ppm | 0.0005 | 0 | ppm |
| Boy's Bedroom SW Corner | 0.0042 | 2.35 | ppm | 0.0016 | 0.16 | ppm | 0.0008 | 0.17 | ppm | 0.0013 | 0.02 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.0042 | 2.34 | ppm | 0.0016 | 0.13 | ppm | 0.0008 | 0.18 | ppm | 0.0013 | 0.15 | ppm | 0.0005 | 0 | ppm |
| Boy's Bedroom NE Corner | 0.0041 | 2.35 | ppm | 0.0015 | 0.16 | ppm | 0.0007 | 0.19 | ppm | 0.0013 | 0.02 | ppm | 0.0005 | 0 | ppm |
| MOVING | 0.004 | 2.33 | ppm | 0.0015 | 0.14 | ppm | 0.0006 | 0.17 | ppm | 0.0012 | 0.09 | ppm | 0.0004 | 0 | ppm |
| Entrance to Master Bed SW Corner | 0.004 | 2.37 | ppm | 0.0015 | 0.16 | ppm | 0.0008 | 0.2 | ppm | 0.0012 | 0.1 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.004 | 2.37 | ppm | 0.0015 | 0.16 | ppm | 0.0008 | 0.16 | ppm | 0.0012 | 0.05 | ppm | 0.0004 | 0 | ppm |
| Master Bed NW Corner | 0.004 | 2.37 | ppm | 0.0015 | 0.19 | ppm | 0.0007 | 0.15 | ppm | 0.0012 | 0.05 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.004 | 2.37 | ppm | 0.0015 | 0.12 | ppm | 0.0008 | 0.21 | ppm | 0.0013 | 0.06 | ppm | 0.0004 | 0 | ppm |
| Master Bed Center | 0.004 | 2.41 | ppm | 0.0015 | 0.18 | ppm | 0.0007 | 0.18 | ppm | 0.0012 | 0.04 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.0041 | 2.39 | ppm | 0.0015 | 0.15 | ppm | 0.0008 | 0.16 | ppm | 0.0013 | 0.11 | ppm | 0.0004 | 0 | ppm |
| Master Bed North side by window | 0.004 | 2.39 | ppm | 0.0015 | 0.15 | ppm | 0.0007 | 0.17 | ppm | 0.0013 | 0.09 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.004 | 2.39 | ppm | 0.0015 | 0.17 | ppm | 0.0007 | 0.14 | ppm | 0.0012 | 0.08 | ppm | 0.0004 | 0 | ppm |
| Master Bed - NE Corner | 0.0041 | 2.38 | ppm | 0.0015 | 0.24 | ppm | 0.0006 | 0.2 | ppm | 0.0013 | 0.09 | ppm | 0.0005 | 0 | ppm |

122 Vista Lane, Louisville, CO GASMET RESULTS BY LOCATION 12/27/2022

| Line | Residual | Methane | Unit | Residual | Ammonia | Unit | Residual | Hydrogen cyanide | Unit | Residual | Hydrogen chloride | Unit | Residual | Sulfur dioxide | Unit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOVING | 0.0041 | 2.39 | ppm | 0.0015 | 0.33 | ppm | 0.0007 | 0.17 | ppm | 0.0013 | 0.1 | ppm | 0.0004 | 0 | ppm |
| Master Bed SE Corner | 0.0041 | 2.37 | ppm | 0.0015 | 0.18 | ppm | 0.0007 | 0.19 | ppm | 0.0013 | 0.11 | ppm | 0.0004 | 0 | ppm |
| MOVING | 0.004 | 2.4 | ppm | 0.0015 | 0.18 | ppm | 0.0007 | 0.19 | ppm | 0.0012 | 0.06 | ppm | 0.0004 | 0 | ppm |
| Master Bath Center | 0.004 | 2.4 | ppm | 0.0014 | 0.15 | ppm | 0.0008 | 0.26 | ppm | 0.0012 | 0.04 | ppm | 0.0005 | 0 | ppm |
| Master Bath West Side | 0.004 | 2.39 | ppm | 0.0014 | 0.18 | ppm | 0.0008 | 0.21 | ppm | 0.0012 | 0.08 | ppm | 0.0005 | 0 | ppm |
| Master Bath East | 0.0041 | 2.39 | ppm | 0.0015 | 0.14 | ppm | 0.0006 | 0.12 | ppm | 0.0013 | 0.1 | ppm | 0.0004 | 0 | ppm |
| Master Closet Entrance | 0.004 | 2.41 | ppm | 0.0015 | 0.19 | ppm | 0.0007 | 0.08 | ppm | 0.0012 | 0.11 | ppm | 0.0004 | 0 | ppm |
| Master Closet Center | 0.004 | 2.41 | ppm | 0.0014 | 0.19 | ppm | 0.0007 | 0.18 | ppm | 0.0012 | 0.05 | ppm | 0.0004 | 0 | ppm |
| Probe in Geoff's Clothes | 0.004 | 2.45 | ppm | 0.0014 | 0.15 | ppm | 0.0007 | 0.2 | ppm | 0.0013 | 0.05 | ppm | 0.0004 | 0 | ppm |
| Probe in Geoff's Clothes | 0.0041 | 2.39 | ppm | 0.0013 | 0.17 | ppm | 0.0008 | 0.13 | ppm | 0.0012 | 0.06 | ppm | 0.0005 | 0 | ppm |
| Probe in Jenn's clothes | 0.0041 | 2.45 | ppm | 0.0013 | 0.15 | ppm | 0.0007 | 0.13 | ppm | 0.0013 | 0.06 | ppm | 0.0004 | 0 | ppm |
| Probe in Jenn's clothes | 0.0041 | 2.46 | ppm | 0.0013 | 0.16 | ppm | 0.0007 | 0.13 | ppm | 0.0013 | 0.07 | ppm | 0.0005 | 0 | ppm |
| Northside Attic | 0.004 | 2.4 | ppm | 0.0012 | 0.07 | ppm | 0.0007 | 0.23 | ppm | 0.0013 | 0.16 | ppm | 0.0005 | 0 | ppm |
| Southside Attice | 0.0038 | 2.42 | ppm | 0.001 | 0.08 | ppm | 0.0007 | 0.13 | ppm | 0.0012 | 0.14 | ppm | 0.0003 | 0 | ppm |
| West Side Attic | 0.0038 | 2.41 | ppm | 0.0009 | 0.14 | ppm | 0.0006 | 0.2 | ppm | 0.0012 | 0.2 | ppm | 0.0004 | 0 | ppm |
| East Side Attic | 0.0039 | 2.38 | ppm | 0.001 | 0.11 | ppm | 0.0007 | 0.02 | ppm | 0.0012 | 0.07 | ppm | 0.0004 | 0 | ppm |
| | | 2.34 | | | 0.13 | | | 0.14 | | | 0.06 | | | 0.01 | |
| | | 2.52 | | | 0.42 | | | 0.28 | | | 0.27 | | | 0.45 | |
| | | 1.92 | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | |

| Line | Residual | Formaldehyde | Unit | Residual | Nitrogen dioxide NO2 | Unit | Residual | o-Cresol | Unit | Residual | Vinyl chloride | Unit | Residual | Furfural | Unit | Residual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Basement East Storage area center | 0.0038 | 0 | ppm | 0.0002 | 0 | ppm | 0.0004 | 0.08 | ppm | 0.0005 | 0.63 | ppm | 0.0007 | 0 | ppm | 0.0006 |
| Basement East Storage area center | 0.0043 | 0.01 | ppm | 0.0002 | 0 | ppm | 0.0004 | 0.11 | ppm | 0.0006 | 0.68 | ppm | 0.0007 | 0 | ppm | 0.0006 |
| Basement East storage area SE corner | 0.0039 | 0.01 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.07 | ppm | 0.0005 | 0.78 | ppm | 0.0006 | 0 | ppm | 0.0005 |
| Basement East Storage area center | 0.0039 | 0.05 | ppm | 0.0001 | 0 | ppm | 0.0005 | 0.1 | ppm | 0.0004 | 0.33 | ppm | 0.0007 | 0 | ppm | 0.0006 |
| Basement EastStorage Area NE corner | 0.0039 | 0.03 | ppm | 0.0002 | 0.01 | ppm | 0.0004 | 0.06 | ppm | 0.0004 | 0.76 | ppm | 0.0008 | 0 | ppm | 0.0006 |
| Basement East Storage center | 0.0039 | 0.07 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.05 | ppm | 0.0005 | 0.96 | ppm | 0.0007 | 0 | ppm | 0.0007 |
| Basement East storage NW corner | 0.0039 | 0.1 | ppm | 0.0001 | 0 | ppm | 0.0005 | 0.1 | ppm | 0.0004 | 0.81 | ppm | 0.0009 | 0 | ppm | 0.0006 |
| Basement East Storage SW corner | 0.0039 | 0.05 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.06 | ppm | 0.0005 | 0.79 | ppm | 0.0008 | 0 | ppm | 0.0007 |
| Basement East Storage center | 0.0039 | 0.09 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.07 | ppm | 0.0004 | 0.41 | ppm | 0.0008 | 0 | ppm | 0.0006 |
| MOVING | 0.004 | 0.07 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.09 | ppm | 0.0005 | 1.13 | ppm | 0.0009 | 0 | ppm | 0.0007 |
| Basement front of Sliding Glass Door | 0.004 | 0.13 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.03 | ppm | 0.0004 | 0.85 | ppm | 0.0007 | 0 | ppm | 0.0008 |
| MOVING | 0.0044 | 0.13 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.08 | ppm | 0.0004 | 0.84 | ppm | 0.0009 | 0 | ppm | 0.0006 |
| Basement Water Heater Room Doorway | 0.004 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.07 | ppm | 0.0007 | 0.25 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| MOVING | 0.0039 | 0.15 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.04 | ppm | 0.0004 | 0.22 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| Basement Water Heater Room Center | 0.004 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.09 | ppm | 0.0005 | 0.42 | ppm | 0.0008 | 0 | ppm | 0.0007 |
| MOVING | 0.004 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.06 | ppm | 0.0005 | 0.95 | ppm | 0.001 | 0 | ppm | 0.0008 |
| Basement Water Heater Room SE Corner | 0.0041 | 0.15 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.11 | ppm | 0.0006 | 0.74 | ppm | 0.0008 | 0 | ppm | 0.0006 |
| MOVING | 0.0041 | 0 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.04 | ppm | 0.0005 | 0.54 | ppm | 0.0009 | 0 | ppm | 0.0008 |
| Basement Water Heater Room NE Corner | 0.0041 | 0.01 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.09 | ppm | 0.0005 | 0.7 | ppm | 0.0009 | 0 | ppm | 0.0007 |
| MOVING | 0.0042 | 0.17 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.07 | ppm | 0.0005 | 0.73 | ppm | 0.001 | 0 | ppm | 0.0007 |
| Basement Water Heater Room NW Corner | 0.0042 | 0.16 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.1 | ppm | 0.0008 | 0.89 | ppm | 0.001 | 0 | ppm | 0.0008 |
| MOVING | 0.0042 | 0.18 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0.02 | ppm | 0.0005 | 0.84 | ppm | 0.001 | 0 | ppm | 0.0009 |
| Basement Water Heater Room SW Corner | 0.0041 | 0.15 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0 | ppm | 0.0005 | 0.89 | ppm | 0.001 | 0.04 | ppm | 0.0009 |
| MOVING | 0.0042 | 0.2 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0.05 | ppm | 0.0007 | 0.97 | ppm | 0.0011 | 0 | ppm | 0.0009 |
| MOVING | 0.0042 | 0.21 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.1 | ppm | 0.0005 | 0.72 | ppm | 0.001 | 0 | ppm | 0.0008 |
| Basement Furnance Closet | 0.0042 | 0.21 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.04 | ppm | 0.0006 | 0.91 | ppm | 0.001 | 0 | ppm | 0.0009 |
| MOVING | 0.0043 | 0 | ppm | 0.0004 | 0 | ppm | 0.0006 | 0 | ppm | 0.0006 | 0.63 | ppm | 0.0009 | 0 | ppm | 0.0009 |
| MOVING | 0.0044 | 0 | ppm | 0.0004 | 0 | ppm | 0.0007 | 0.07 | ppm | 0.0006 | 1.2 | ppm | 0.0008 | 0 | ppm | 0.0009 |
| Basement Bathroom | 0.0043 | 0.2 | ppm | 0.0003 | 0 | ppm | 0.0008 | 0 | ppm | 0.0005 | 0.77 | ppm | 0.0007 | 0 | ppm | 0.001 |
| MOVING | 0.0045 | 0.2 | ppm | 0.0003 | 0 | ppm | 0.0007 | 0.07 | ppm | 0.0007 | 0.29 | ppm | 0.001 | 0 | ppm | 0.0009 |
| Bassement Stairs Closet | 0.0044 | 0.21 | ppm | 0.0003 | 0 | ppm | 0.0007 | 0 | ppm | 0.0006 | 1.47 | ppm | 0.0007 | 0 | ppm | 0.001 |
| MOVING | 0.0044 | 0 | ppm | 0.0004 | 0 | ppm | 0.0006 | 0 | ppm | 0.0005 | 0.58 | ppm | 0.001 | 0 | ppm | 0.001 |
| MOVING | 0.0044 | 0.22 | ppm | 0.0002 | 0 | ppm | 0.0007 | 0 | ppm | 0.0005 | 0.11 | ppm | 0.001 | 0 | ppm | 0.0009 |
| Basement behind bar | 0.0044 | 0.27 | ppm | 0.0003 | 0 | ppm | 0.0007 | 0 | ppm | 0.0005 | 0.57 | ppm | 0.001 | 0 | ppm | 0.001 |
| Basement Behind Bar | 0.0044 | 0.26 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0 | ppm | 0.0006 | 0.95 | ppm | 0.001 | 0 | ppm | 0.001 |
| Basement Behind Bar | 0.0044 | 0.28 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0 | ppm | 0.0006 | 1 | ppm | 0.001 | 0 | ppm | 0.001 |
| MOVING | 0.0044 | 0.31 | ppm | 0.0003 | 0 | ppm | 0.0006 | 0 | ppm | 0.0006 | 0.48 | ppm | 0.0011 | 0 | ppm | 0.001 |
| MOVING | 0.0044 | 0.34 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.03 | ppm | 0.0006 | 1.07 | ppm | 0.0011 | 0 | ppm | 0.001 |
| Basement in Front of Bar | 0.0045 | 0.34 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0 | ppm | 0.0006 | 1.4 | ppm | 0.001 | 0 | ppm | 0.001 |
| MOVING | 0.0044 | 0.37 | ppm | 0.0003 | 0 | ppm | 0.0005 | 0.06 | ppm | 0.0006 | 0.79 | ppm | 0.0008 | 0 | ppm | 0.001 |
| Basement West Side SE Corner | 0.0045 | 0.41 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0 | ppm | 0.0006 | 0.82 | ppm | 0.001 | 0 | ppm | 0.001 |
| Basement West Side SE Corner | 0.0045 | 0.4 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0 | ppm | 0.0006 | 0.94 | ppm | 0.001 | 0 | ppm | 0.001 |
| MOVING | 0.0045 | 0.34 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.07 | ppm | 0.0006 | 0.73 | ppm | 0.0011 | 0 | ppm | 0.0009 |
| MOVING | 0.0045 | 0.37 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0 | ppm | 0.0006 | 0.3 | ppm | 0.001 | 0 | ppm | 0.001 |

| Line | Residual | Formaldehyde | Unit | Residual | Nitrogen dioxide NO2 | Unit | Residual | o-Cresol | Unit | Residual | Vinyl chloride | Unit | Residual | Furfural | Unit | Residual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Basement West Side SW Corner | 0.0045 | 0.1 | ppm | 0.0004 | 0 | ppm | 0.0006 | 0.04 | ppm | 0.0007 | 1.01 | ppm | 0.0012 | 0 | ppm | 0.001 |
| Basement West Side SW Corner | 0.0045 | 0.34 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0 | ppm | 0.0006 | 0.72 | ppm | 0.001 | 0 | ppm | 0.001 |
| MOVING | 0.0045 | 0.42 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0 | ppm | 0.0006 | 0.4 | ppm | 0.0011 | 0 | ppm | 0.001 |
| MOVING | 0.0045 | 0.41 | ppm | 0.0003 | 0 | ppm | 0.0006 | 0.04 | ppm | 0.0006 | 0.47 | ppm | 0.0012 | 0 | ppm | 0.001 |
| Basement West Side Center | 0.0046 | 0.09 | ppm | 0.0004 | 0 | ppm | 0.0006 | 0 | ppm | 0.0006 | 0.29 | ppm | 0.0011 | 0 | ppm | 0.0011 |
| Basement West Side Center | 0.0046 | 0.4 | ppm | 0.0003 | 0 | ppm | 0.0006 | 0 | ppm | 0.0006 | 1.12 | ppm | 0.0009 | 0.01 | ppm | 0.0011 |
| MOVING | 0.0046 | 0.41 | ppm | 0.0003 | 0 | ppm | 0.0006 | 0 | ppm | 0.0007 | 0.44 | ppm | 0.0012 | 0 | ppm | 0.001 |
| Basement West Side East Wall | 0.0047 | 0.39 | ppm | 0.0003 | 0 | ppm | 0.0007 | 0 | ppm | 0.0006 | 0.44 | ppm | 0.001 | 0.06 | ppm | 0.001 |
| Basement West Side East Wall | 0.0047 | 0.48 | ppm | 0.0003 | 0 | ppm | 0.0007 | 0 | ppm | 0.0006 | 0.18 | ppm | 0.0011 | 0 | ppm | 0.001 |
| Basement West Side East Wall | 0.0047 | 0.41 | ppm | 0.0003 | 0 | ppm | 0.0007 | 0 | ppm | 0.0008 | 0.63 | ppm | 0.0011 | 0 | ppm | 0.0011 |
| MOVING | 0.0047 | 0.09 | ppm | 0.0005 | 0 | ppm | 0.0007 | 0 | ppm | 0.0007 | 0.7 | ppm | 0.0011 | 0 | ppm | 0.0011 |
| Basement West Side NW Corner | 0.0046 | 0.08 | ppm | 0.0005 | 0 | ppm | 0.0007 | 0 | ppm | 0.0007 | 0 | ppm | 0.0011 | 0 | ppm | 0.001 |
| Basement West Side NW Corner | 0.0047 | 0.41 | ppm | 0.0003 | 0 | ppm | 0.0007 | 0 | ppm | 0.0006 | 0.43 | ppm | 0.0012 | 0 | ppm | 0.0011 |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | | |
| Basement West Closet | 0.0048 | 0.12 | ppm | 0.0005 | 0 | ppm | 0.0007 | 0 | ppm | 0.0007 | 0.42 | ppm | 0.0011 | 0.01 | ppm | 0.0011 |
| Basement West Closet | 0.0048 | 0.42 | ppm | 0.0003 | 0 | ppm | 0.0007 | 0 | ppm | 0.0007 | 0.54 | ppm | 0.0011 | 0 | ppm | 0.0011 |
| MOVING | 0.0048 | 0.07 | ppm | 0.0005 | 0 | ppm | 0.0008 | 0 | ppm | 0.0007 | 0.29 | ppm | 0.0012 | 0 | ppm | 0.0011 |
| Basement Center Closet | 0.0047 | 0.39 | ppm | 0.0003 | 0 | ppm | 0.0008 | 0 | ppm | 0.0007 | 0.44 | ppm | 0.0012 | 0 | ppm | 0.0011 |
| Basement Center Closet | 0.0048 | 0.41 | ppm | 0.0003 | 0 | ppm | 0.0008 | 0 | ppm | 0.0007 | 0.61 | ppm | 0.0011 | 0 | ppm | 0.0011 |
| MOVING | 0.0048 | 0.41 | ppm | 0.0003 | 0 | ppm | 0.0008 | 0 | ppm | 0.0008 | 0.74 | ppm | 0.0012 | 0 | ppm | 0.0011 |
| Basement West Side NE Corner | 0.0048 | 0.41 | ppm | 0.0003 | 0 | ppm | 0.0008 | 0 | ppm | 0.0008 | 0.68 | ppm | 0.0012 | 0 | ppm | 0.0012 |
| Basement West Side NE Corner | 0.0048 | 0 | ppm | 0.0006 | 0 | ppm | 0.0009 | 0 | ppm | 0.0008 | 0.67 | ppm | 0.0012 | 0 | ppm | 0.0012 |
| Basement West Side NE Corner | 0.0048 | 0 | ppm | 0.0006 | 0 | ppm | 0.0008 | 0.03 | ppm | 0.0007 | 0.85 | ppm | 0.0009 | 0 | ppm | 0.0012 |
| MOVING | 0.0049 | 0.38 | ppm | 0.0004 | 0 | ppm | 0.0009 | 0 | ppm | 0.0008 | 0.6 | ppm | 0.0012 | 0 | ppm | 0.0012 |
| Basement East Closet | 0.0049 | 0.41 | ppm | 0.0004 | 0 | ppm | 0.0009 | 0 | ppm | 0.0008 | 0.35 | ppm | 0.0013 | 0 | ppm | 0.0011 |
| MOVING | | | | | | | | | | | | | | | | |
| Basement Bottom of Stairs | 0.0051 | 0 | ppm | 0.0002 | 1.19 | ppm | 0.0014 | 0 | ppm | 0.001 | 1.64 | ppm | 0.001 | 0 | ppm | 0.001 |
| Basement Bottom of Stairs | 0.0051 | 0 | ppm | 0.0002 | 1.21 | ppm | 0.0014 | 0.06 | ppm | 0.0009 | 1.3 | ppm | 0.0009 | 0 | ppm | 0.001 |
| MOVING | 0.005 | 0 | ppm | 0.0002 | 1.57 | ppm | 0.0017 | 0 | ppm | 0.001 | 1.83 | ppm | 0.001 | 0 | ppm | 0.0011 |
| MOVING | 0.005 | 0 | ppm | 0.0002 | 1.21 | ppm | 0.0015 | 0.06 | ppm | 0.0011 | 1.88 | ppm | 0.0011 | 0 | ppm | 0.001 |
| Basement Stairs Mid-Point | 0.0051 | 0 | ppm | 0.0002 | 1.27 | ppm | 0.0016 | 0.06 | ppm | 0.0009 | 1.57 | ppm | 0.0009 | 0 | ppm | 0.0011 |
| Basement Stairs Mid-Point | 0.005 | 0 | ppm | 0.0002 | 1.2 | ppm | 0.0015 | 0.05 | ppm | 0.0008 | 1.7 | ppm | 0.0009 | 0 | ppm | 0.0011 |
| BAD SAMPLE MOVING ALARM | | | | | | | | | | | | | | | | |
| Top of Basement Stairs | 0.0049 | 0 | ppm | 0.0002 | 0.12 | ppm | 0.0006 | 0.2 | ppm | 0.0006 | 1.72 | ppm | 0.0007 | 0 | ppm | 0.0008 |
| Top of Basement Stairs | 0.0049 | 0 | ppm | 0.0002 | 0 | ppm | 0.0007 | 0.19 | ppm | 0.0006 | 1.82 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| Top of Basement Stairs | 0.0049 | 0 | ppm | 0.0001 | 0 | ppm | 0.0009 | 0.2 | ppm | 0.0008 | 1.76 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| MOVING | 0.0049 | 0 | ppm | 0.0002 | 0.32 | ppm | 0.0007 | 0.22 | ppm | 0.0006 | 1.51 | ppm | 0.0007 | 0 | ppm | 0.0008 |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | | |
| MOVING | 0.0048 | 0 | ppm | 0.0002 | 0.21 | ppm | 0.0006 | 0.22 | ppm | 0.0007 | 2.13 | ppm | 0.0009 | 0 | ppm | 0.0007 |
| Family Room SE Corner | 0.0049 | 0 | ppm | 0.0002 | 0.14 | ppm | 0.0006 | 0.22 | ppm | 0.0008 | 1.25 | ppm | 0.001 | 0 | ppm | 0.0007 |
| MOVING | 0.0048 | 0 | ppm | 0.0001 | 0.04 | ppm | 0.0006 | 0.13 | ppm | 0.0006 | 1.71 | ppm | 0.0007 | 0 | ppm | 0.0007 |
| Family Room NE Corner | 0.0049 | 0 | ppm | 0.0002 | 0.25 | ppm | 0.0006 | 0.2 | ppm | 0.001 | 2.31 | ppm | 0.0012 | 0 | ppm | 0.0009 |
| BAD SAMPLE - MOVING ALARM | | | | | | | | | | | | | | | | |
| Family Room Center | 0.0049 | 0 | ppm | 0.0002 | 0.23 | ppm | 0.0006 | 0.21 | ppm | 0.0008 | 1.63 | ppm | 0.0008 | 0 | ppm | 0.0008 |

| Line | Residual | Formaldehyde | Unit | Residual | Nitrogen dioxide NO2 | Unit | Residual | o-Cresol | Unit | Residual | Vinyl chloride | Unit | Residual | Furfural | Unit | Residual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Room Center | 0.0049 | 0 | ppm | 0.0002 | 0.21 | ppm | 0.0006 | 0.25 | ppm | 0.0009 | 1.57 | ppm | 0.0009 | 0 | ppm | 0.0009 |
| MOVING | 0.005 | 0 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0.21 | ppm | 0.0005 | 2.16 | ppm | 0.0007 | 0 | ppm | 0.0008 |
| Family Room SW Corner | 0.005 | 0 | ppm | 0.0002 | 0.17 | ppm | 0.0006 | 0.23 | ppm | 0.0005 | 2.56 | ppm | 0.0007 | 0 | ppm | 0.0008 |
| MOVING | 0.005 | 0 | ppm | 0.0002 | 0.09 | ppm | 0.0006 | 0.22 | ppm | 0.0006 | 1.83 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| Family Room NW Corner | 0.005 | 0 | ppm | 0.0002 | 0.19 | ppm | 0.0006 | 0.19 | ppm | 0.0007 | 1.82 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| MOVING | 0.005 | 0 | ppm | 0.0002 | 0.19 | ppm | 0.0006 | 0.22 | ppm | 0.0009 | 2.06 | ppm | 0.0009 | 0 | ppm | 0.0008 |
| MOVING | 0.0051 | 0 | ppm | 0.0002 | 0.21 | ppm | 0.0007 | 0.19 | ppm | 0.0006 | 1.81 | ppm | 0.0007 | 0 | ppm | 0.0008 |
| Mud Room | 0.0051 | 0 | ppm | 0.0002 | 0.23 | ppm | 0.0007 | 0.22 | ppm | 0.0008 | 1.92 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| MOVING | 0.0052 | 0 | ppm | 0.0002 | 0.01 | ppm | 0.0007 | 0.31 | ppm | 0.0008 | 1.98 | ppm | 0.0009 | 0 | ppm | 0.0008 |
| Laundry Room | 0.0053 | 0 | ppm | 0.0002 | 0.25 | ppm | 0.0007 | 0.17 | ppm | 0.0007 | 2.11 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| MOVING | 0.0053 | 0 | ppm | 0.0002 | 0.29 | ppm | 0.0007 | 0.18 | ppm | 0.0006 | 1.66 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| MOVING | 0.0053 | 0 | ppm | 0.0002 | 0.15 | ppm | 0.0006 | 0.19 | ppm | 0.0006 | 1.94 | ppm | 0.0008 | 0 | ppm | 0.0009 |
| MOVING | 0.0052 | 0 | ppm | 0.0001 | 0 | ppm | 0.0005 | 0.22 | ppm | 0.0007 | 0.63 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| Garage SW Corner | 0.0052 | 0.01 | ppm | 0.0001 | 0.08 | ppm | 0.0006 | 0.25 | ppm | 0.0008 | 1.53 | ppm | 0.0009 | 0 | ppm | 0.0008 |
| Garage SW Corner | 0.0052 | 0 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0.23 | ppm | 0.0009 | 1.21 | ppm | 0.0009 | 0 | ppm | 0.0008 |
| MOVING | 0.0052 | 0 | ppm | 0.0001 | 0 | ppm | 0.0005 | 0.25 | ppm | 0.0008 | 1.51 | ppm | 0.0009 | 0 | ppm | 0.0008 |
| MOVING | 0.0053 | 0 | ppm | 0.0001 | 0.17 | ppm | 0.0005 | 0.2 | ppm | 0.0006 | 1.82 | ppm | 0.0009 | 0 | ppm | 0.0009 |
| Garage Center | 0.0053 | 0.05 | ppm | 0.0001 | 0 | ppm | 0.0005 | 0.19 | ppm | 0.0007 | 0.7 | ppm | 0.0009 | 0 | ppm | 0.0008 |
| MOVING | 0.0053 | 0 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0.26 | ppm | 0.0009 | 1.35 | ppm | 0.001 | 0 | ppm | 0.0008 |
| Garage NW Corner | 0.0053 | 0 | ppm | 0.0001 | 0 | ppm | 0.0006 | 0.27 | ppm | 0.0008 | 1.19 | ppm | 0.0009 | 0 | ppm | 0.0008 |
| MOVING | 0.0053 | 0 | ppm | 0.0001 | 0 | ppm | 0.0006 | 0.24 | ppm | 0.0008 | 1.75 | ppm | 0.0009 | 0 | ppm | 0.0008 |
| MOVING | 0.0053 | 0 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.22 | ppm | 0.0006 | 2.12 | ppm | 0.0009 | 0 | ppm | 0.0008 |
| Garage NE Corner | 0.0053 | 0.03 | ppm | 0.0001 | 0 | ppm | 0.0005 | 0.26 | ppm | 0.0006 | 1.87 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| MOVING | 0.0053 | 0.01 | ppm | 0.0002 | 0 | ppm | 0.0005 | 0.24 | ppm | 0.0005 | 1.86 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| Garage SE Corner | 0.0053 | 0.02 | ppm | 0.0001 | 0 | ppm | 0.0006 | 0.24 | ppm | 0.0006 | 1.9 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| MOVING | 0.0053 | 0 | ppm | 0.0002 | 0.03 | ppm | 0.0005 | 0.2 | ppm | 0.0005 | 2.19 | ppm | 0.0008 | 0 | ppm | 0.0008 |
| MOVING | 0.0052 | 0 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.16 | ppm | 0.0005 | 1.95 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| Kitchen Dining South Side | 0.0051 | 0 | ppm | 0.0002 | 0.26 | ppm | 0.0008 | 0.17 | ppm | 0.0005 | 2.22 | ppm | 0.0006 | 0 | ppm | 0.0009 |
| BAD SAMPLE- MOVING ALARM | | | | | | | | | | | | | | | | |
| Kitchen Dining East Side | 0.0052 | 0 | ppm | 0.0002 | 0.25 | ppm | 0.0008 | 0.19 | ppm | 0.0006 | 2.03 | ppm | 0.0006 | 0 | ppm | 0.0009 |
| MOVING | 0.0052 | 0.03 | ppm | 0.0001 | 0.35 | ppm | 0.0008 | 0.17 | ppm | 0.0005 | 1.82 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| Kitchen Dining North side | 0.0051 | 0.06 | ppm | 0.0002 | 0.35 | ppm | 0.0009 | 0.17 | ppm | 0.0005 | 1.93 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| MOVING | 0.0051 | 0.05 | ppm | 0.0001 | 0 | ppm | 0.0009 | 0.17 | ppm | 0.0006 | 2.08 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| Kitchen Dining West Side | 0.0052 | 0.07 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.19 | ppm | 0.0005 | 2.24 | ppm | 0.0006 | 0 | ppm | 0.0009 |
| MOVING | 0.0052 | 0.04 | ppm | 0.0001 | 0 | ppm | 0.0009 | 0.16 | ppm | 0.0005 | 1.82 | ppm | 0.0008 | 0 | ppm | 0.0009 |
| Kitchen in Front of wine Fridge | 0.0053 | 0.03 | ppm | 0.0001 | 0.36 | ppm | 0.0008 | 0.18 | ppm | 0.0005 | 1.76 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| MOVING | 0.0052 | 0.02 | ppm | 0.0001 | 0.35 | ppm | 0.0008 | 0.16 | ppm | 0.0006 | 1.9 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| Kitchen in Front of the Stove | 0.0052 | 0.04 | ppm | 0.0001 | 0.39 | ppm | 0.0009 | 0.17 | ppm | 0.0006 | 1.96 | ppm | 0.0008 | 0 | ppm | 0.0009 |
| MOVING | 0.0053 | 0 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.16 | ppm | 0.0006 | 1.91 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| Kitchen in Front Sink | 0.0054 | 0 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.15 | ppm | 0.0006 | 1.6 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| MOVING | 0.0054 | 0 | ppm | 0.0003 | 0 | ppm | 0.0009 | 0.14 | ppm | 0.0005 | 1.89 | ppm | 0.0006 | 0 | ppm | 0.001 |
| Kitchen in Front of Microwave | 0.0053 | 0.08 | ppm | 0.0002 | 0.38 | ppm | 0.0009 | 0.19 | ppm | 0.0005 | 2 | ppm | 0.0006 | 0 | ppm | 0.0009 |
| MOVING | 0.0053 | 0 | ppm | 0.0003 | 0.28 | ppm | 0.0009 | 0.18 | ppm | 0.0005 | 1.86 | ppm | 0.0006 | 0 | ppm | 0.0009 |
| Dining Room SE Corner | 0.0052 | 0 | ppm | 0.0002 | 0.27 | ppm | 0.0009 | 0.17 | ppm | 0.0006 | 1.97 | ppm | 0.0006 | 0 | ppm | 0.0011 |

| Line | Residual | Formaldehyde | Unit | Residual | Nitrogen dioxide NO2 | Unit | Residual | o-Cresol | Unit | Residual | Vinyl chloride | Unit | Residual | Furfural | Unit | Residual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOVING | 0.0052 | 0 | ppm | 0.0002 | 0.28 | ppm | 0.0009 | 0.18 | ppm | 0.0006 | 2.01 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| Dining Room SW Corner | 0.0053 | 0 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.2 | ppm | 0.0005 | 1.74 | ppm | 0.0006 | 0 | ppm | 0.0009 |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | | |
| Dining Room Center above Table | 0.0054 | 0.11 | ppm | 0.0001 | 0.37 | ppm | 0.0009 | 0.19 | ppm | 0.0007 | 2.04 | ppm | 0.0007 | 0 | ppm | 0.001 |
| MOVING | 0.0053 | 0 | ppm | 0.0003 | 0.24 | ppm | 0.0009 | 0.2 | ppm | 0.0007 | 1.92 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| Dining Room NW Corner | 0.0053 | 0 | ppm | 0.0003 | 0.27 | ppm | 0.0009 | 0.19 | ppm | 0.0006 | 1.6 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| MOVING | 0.0053 | 0 | ppm | 0.0003 | 0.28 | ppm | 0.0009 | 0.17 | ppm | 0.0007 | 1.72 | ppm | 0.0007 | 0 | ppm | 0.0011 |
| Dining Room NE Corner | 0.0054 | 0.09 | ppm | 0.0001 | 0.24 | ppm | 0.0009 | 0.21 | ppm | 0.0006 | 1.86 | ppm | 0.0006 | 0 | ppm | 0.0011 |
| MOVING | 0.0054 | 0 | ppm | 0.0003 | 0.19 | ppm | 0.0009 | 0.21 | ppm | 0.0005 | 1.8 | ppm | 0.0006 | 0 | ppm | 0.0009 |
| Living Room SE Corner | 0.0054 | 0 | ppm | 0.0003 | 0.27 | ppm | 0.0009 | 0.17 | ppm | 0.0007 | 1.96 | ppm | 0.0008 | 0 | ppm | 0.0011 |
| MOVING | 0.0055 | 0 | ppm | 0.0003 | 0.33 | ppm | 0.0009 | 0.16 | ppm | 0.0007 | 1.74 | ppm | 0.0007 | 0 | ppm | 0.0011 |
| Living Room Center | 0.0055 | 0 | ppm | 0.0003 | 0 | ppm | 0.001 | 0.16 | ppm | 0.0007 | 1.5 | ppm | 0.0007 | 0 | ppm | 0.0009 |
| MOVING | 0.0056 | 0 | ppm | 0.0003 | 0.21 | ppm | 0.001 | 0.16 | ppm | 0.0007 | 1.95 | ppm | 0.0008 | 0 | ppm | 0.0011 |
| Living Room SW Corner | 0.0055 | 0 | ppm | 0.0002 | 0.21 | ppm | 0.0009 | 0.18 | ppm | 0.0007 | 1.7 | ppm | 0.0007 | 0 | ppm | 0.0011 |
| MOVING | 0.0053 | 0.01 | ppm | 0.0002 | 0.18 | ppm | 0.0009 | 0.17 | ppm | 0.0006 | 1.56 | ppm | 0.0007 | 0 | ppm | 0.0011 |
| Living Room NW Corner | 0.0055 | 0 | ppm | 0.0002 | 0.05 | ppm | 0.0009 | 0.18 | ppm | 0.0007 | 1.81 | ppm | 0.0008 | 0 | ppm | 0.0011 |
| MOVING | 0.0056 | 0 | ppm | 0.0002 | 0.21 | ppm | 0.0009 | 0.21 | ppm | 0.0006 | 1.74 | ppm | 0.0007 | 0 | ppm | 0.0011 |
| Living Room NE Corner | 0.0055 | 0.01 | ppm | 0.0002 | 0.18 | ppm | 0.0009 | 0.16 | ppm | 0.0007 | 1.48 | ppm | 0.0007 | 0 | ppm | 0.0011 |
| MOVING | 0.0057 | 0 | ppm | 0.0002 | 0.16 | ppm | 0.0009 | 0.17 | ppm | 0.0006 | 1.63 | ppm | 0.0006 | 0 | ppm | 0.0011 |
| MOVING | 0.0056 | 0.13 | ppm | 0.0002 | 0.24 | ppm | 0.0008 | 0.16 | ppm | 0.0006 | 1.8 | ppm | 0.0006 | 0 | ppm | 0.0011 |
| 1st Floor Bathroom | 0.0054 | 0.19 | ppm | 0.0002 | 0.23 | ppm | 0.0009 | 0.18 | ppm | 0.0006 | 1.75 | ppm | 0.0007 | 0 | ppm | 0.0011 |
| MOVING | 0.0054 | 0.04 | ppm | 0.0002 | 0.13 | ppm | 0.0009 | 0.2 | ppm | 0.0006 | 1.46 | ppm | 0.0006 | 0 | ppm | 0.0011 |
| 1st Floor hall by Thermostat | 0.0056 | 0.04 | ppm | 0.0002 | 0.02 | ppm | 0.0008 | 0.19 | ppm | 0.0006 | 1.62 | ppm | 0.0006 | 0 | ppm | 0.0011 |
| MOVING | 0.0056 | 0.04 | ppm | 0.0002 | 0.06 | ppm | 0.0009 | 0.17 | ppm | 0.0007 | 1.25 | ppm | 0.0008 | 0 | ppm | 0.0011 |
| Front Entry | 0.0056 | 0.04 | ppm | 0.0002 | 0.07 | ppm | 0.0009 | 0.15 | ppm | 0.0008 | 1.53 | ppm | 0.0009 | 0 | ppm | 0.0011 |
| Front Entry | 0.0055 | 0.06 | ppm | 0.0003 | 0.16 | ppm | 0.0009 | 0.12 | ppm | 0.0006 | 1.06 | ppm | 0.0007 | 0 | ppm | 0.0011 |
| MOVING | 0.0055 | 0.04 | ppm | 0.0003 | 0.2 | ppm | 0.0009 | 0.19 | ppm | 0.0008 | 1.69 | ppm | 0.0009 | 0 | ppm | 0.0011 |
| Front Entry Closet | 0.0058 | 0 | ppm | 0.0002 | 0.2 | ppm | 0.0009 | 0.15 | ppm | 0.0007 | 2.13 | ppm | 0.0008 | 0 | ppm | 0.0012 |
| MOVING | 0.0057 | 0.03 | ppm | 0.0003 | 0.2 | ppm | 0.001 | 0.14 | ppm | 0.0008 | 1.57 | ppm | 0.0008 | 0 | ppm | 0.0012 |
| MOVING | 0.0057 | 0.04 | ppm | 0.0003 | 0.2 | ppm | 0.0009 | 0.15 | ppm | 0.0007 | 1.66 | ppm | 0.0007 | 0 | ppm | 0.0012 |
| Stairs Mid-point | 0.0057 | 0.06 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.1 | ppm | 0.0008 | 1.07 | ppm | 0.0011 | 0.16 | ppm | 0.001 |
| MOVING | 0.0057 | 0.04 | ppm | 0.0003 | 0.05 | ppm | 0.0008 | 0.16 | ppm | 0.0008 | 1.9 | ppm | 0.0008 | 0 | ppm | 0.0012 |
| Top of Stairs | 0.0057 | 0.06 | ppm | 0.0002 | 0.11 | ppm | 0.0009 | 0.16 | ppm | 0.0006 | 1.34 | ppm | 0.0006 | 0 | ppm | 0.0011 |
| MOVING | 0.0056 | 0.08 | ppm | 0.0002 | 0.06 | ppm | 0.0009 | 0.17 | ppm | 0.0006 | 1.75 | ppm | 0.0006 | 0 | ppm | 0.0011 |
| MOVING | 0.0058 | 0 | ppm | 0.0003 | 0 | ppm | 0.0008 | 0.12 | ppm | 0.0007 | 1.27 | ppm | 0.0011 | 0.11 | ppm | 0.001 |
| Office SW Corner | 0.0058 | 0.06 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.12 | ppm | 0.0007 | 1.27 | ppm | 0.0011 | 0.06 | ppm | 0.001 |
| MOVING | 0.006 | 0.12 | ppm | 0.0002 | 0 | ppm | 0.0007 | 0.13 | ppm | 0.0007 | 1.32 | ppm | 0.0011 | 0.08 | ppm | 0.001 |
| Office NW Corner | 0.0059 | 0.1 | ppm | 0.0002 | 0 | ppm | 0.0007 | 0.13 | ppm | 0.0007 | 1.11 | ppm | 0.0011 | 0.08 | ppm | 0.001 |
| MOVING | 0.0059 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.09 | ppm | 0.0007 | 1.14 | ppm | 0.0011 | 0.12 | ppm | 0.001 |
| Office Center | 0.0059 | 0.1 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.13 | ppm | 0.0007 | 1.03 | ppm | 0.0011 | 0.07 | ppm | 0.001 |
| MOVING | 0.0059 | 0.1 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.13 | ppm | 0.0007 | 1.15 | ppm | 0.0011 | 0.1 | ppm | 0.001 |
| Office SE Corner | 0.0059 | 0.15 | ppm | 0.0002 | 0 | ppm | 0.0007 | 0.12 | ppm | 0.0007 | 1.02 | ppm | 0.0011 | 0.11 | ppm | 0.001 |
| MOVING | 0.0059 | 0.12 | ppm | 0.0002 | 0 | ppm | 0.0007 | 0.17 | ppm | 0.0006 | 1.18 | ppm | 0.0007 | 0 | ppm | 0.001 |
| Office NE Corner | 0.0059 | 0.12 | ppm | 0.0002 | 0 | ppm | 0.0007 | 0.14 | ppm | 0.0006 | 1.35 | ppm | 0.0007 | 0 | ppm | 0.001 |

Case No. 1:22-cv-02554-WJM-SKC Document 21-4 filed 03/31/23 USDC Colorado pg 153 of 244



| Line | Residual | Formaldehyde | Unit | Residual | Nitrogen dioxide NO2 | Unit | Residual | o-Cresol | Unit | Residual | Vinyl chloride | Unit | Residual | Furfural | Unit | Residual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOVING | 0.0059 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0007 | 0.14 | ppm | 0.0007 | 1.29 | ppm | 0.0011 | 0.15 | ppm | 0.0011 |
| Office Closet | 0.0059 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0007 | 0.09 | ppm | 0.0007 | 1.19 | ppm | 0.0011 | 0.19 | ppm | 0.0011 |
| MOVING | 0.0058 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.12 | ppm | 0.0006 | 1.26 | ppm | 0.0007 | 0 | ppm | 0.001 |
| 2nd Floor Hallway | 0.0057 | 0.12 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.18 | ppm | 0.0006 | 1.31 | ppm | 0.0006 | 0.03 | ppm | 0.001 |
| MOVING | 0.0058 | 0.11 | ppm | 0.0003 | 0 | ppm | 0.0008 | 0.13 | ppm | 0.0006 | 1.43 | ppm | 0.0007 | 0.03 | ppm | 0.001 |
| MOVING | 0.0058 | 0.09 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.16 | ppm | 0.0006 | 1.12 | ppm | 0.0007 | 0 | ppm | 0.001 |
| Daughter's Bedroom SE Corner | 0.0058 | 0.11 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.14 | ppm | 0.0006 | 1.19 | ppm | 0.0007 | 0 | ppm | 0.0011 |
| MOVING | 0.0059 | 0.11 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.16 | ppm | 0.0006 | 1.25 | ppm | 0.0006 | 0 | ppm | 0.0011 |
| Daughter's Bedroom SW Corner | 0.0058 | 0.13 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.12 | ppm | 0.0007 | 1.07 | ppm | 0.0008 | 0 | ppm | 0.001 |
| MOVING | 0.0059 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.08 | ppm | 0.0007 | 1.14 | ppm | 0.0011 | 0.08 | ppm | 0.0011 |
| Daughter's Bedroom Center | 0.0059 | 0.21 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.09 | ppm | 0.0008 | 0.8 | ppm | 0.0011 | 0.17 | ppm | 0.0011 |
| Daughter's Bedroom Center | 0.006 | 0 | ppm | 0.0004 | 0 | ppm | 0.0009 | 0.1 | ppm | 0.0008 | 0.9 | ppm | 0.0011 | 0.09 | ppm | 0.0011 |
| MOVING | 0.006 | 0.13 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.12 | ppm | 0.0008 | 1.02 | ppm | 0.0008 | 0.09 | ppm | 0.0011 |
| Daughter's Bedroom - NE Corner | 0.006 | 0.19 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.1 | ppm | 0.0007 | 0.8 | ppm | 0.0011 | 0.16 | ppm | 0.0011 |
| MOVING | 0.0062 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.1 | ppm | 0.0006 | 1.03 | ppm | 0.0007 | 0 | ppm | 0.0012 |
| Daughter's Bedroom SW Corner | 0.0062 | 0.1 | ppm | 0.0003 | 0 | ppm | 0.0009 | 0.12 | ppm | 0.0006 | 1.48 | ppm | 0.0007 | 0.06 | ppm | 0.0011 |
| MOVING | 0.0063 | 0.13 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.06 | ppm | 0.0007 | 0.91 | ppm | 0.0012 | 0.17 | ppm | 0.0012 |
| Daughter's Bedroom - Closet | 0.0063 | 0.13 | ppm | 0.0003 | 0 | ppm | 0.0008 | 0.09 | ppm | 0.0007 | 0.68 | ppm | 0.0012 | 0.15 | ppm | 0.0011 |
| MOVING | 0.0064 | 0.16 | ppm | 0.0003 | 0 | ppm | 0.0009 | 0.14 | ppm | 0.0007 | 1.07 | ppm | 0.0008 | 0.13 | ppm | 0.0012 |
| MOVING | 0.0061 | 0.08 | ppm | 0.0003 | 0.09 | ppm | 0.001 | 0.1 | ppm | 0.001 | 1.35 | ppm | 0.001 | 0.01 | ppm | 0.0012 |
| 2nd Floor Bathroom | 0.006 | 0 | ppm | 0.0005 | 0.04 | ppm | 0.001 | 0.12 | ppm | 0.001 | 1.46 | ppm | 0.0011 | 0.14 | ppm | 0.0013 |
| MOVING | 0.006 | 0.13 | ppm | 0.0003 | 0 | ppm | 0.0009 | 0.12 | ppm | 0.0007 | 1.23 | ppm | 0.0007 | 0 | ppm | 0.0012 |
| 2nd Floor Hallway - East End | 0.006 | 0.13 | ppm | 0.0003 | 0 | ppm | 0.0009 | 0.14 | ppm | 0.0007 | 1.06 | ppm | 0.0007 | 0.08 | ppm | 0.0011 |
| 2nd Floor Hallway - East End | 0.0061 | 0.14 | ppm | 0.0003 | 0 | ppm | 0.0009 | 0.12 | ppm | 0.0007 | 1.22 | ppm | 0.0007 | 0.04 | ppm | 0.0012 |
| Boy's Bedroom SE (entrance) | 0.0061 | 0.16 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.14 | ppm | 0.0008 | 0.46 | ppm | 0.0009 | 0.23 | ppm | 0.0012 |
| Moving to Center SE Bed | 0.0061 | 0.17 | ppm | 0.0003 | 0 | ppm | 0.0009 | 0.11 | ppm | 0.0007 | 0.82 | ppm | 0.0008 | 0.07 | ppm | 0.0012 |
| Boy's Bedroom Center | 0.0061 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.05 | ppm | 0.0007 | 0.43 | ppm | 0.001 | 0.18 | ppm | 0.0012 |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | | |
| Closet | 0.006 | 0.13 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.12 | ppm | 0.0007 | 0.99 | ppm | 0.0008 | 0.15 | ppm | 0.0012 |
| MOVING SE Corner | 0.0061 | 0.15 | ppm | 0.0003 | 0 | ppm | 0.0009 | 0.06 | ppm | 0.0006 | 0.96 | ppm | 0.0007 | 0.11 | ppm | 0.0012 |
| Boy's Bedroom SE Corner | 0.0061 | 0.16 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.06 | ppm | 0.0009 | 1.18 | ppm | 0.0011 | 0.17 | ppm | 0.0013 |
| Boy's Bedroom SW Corner | 0.0061 | 0.11 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.07 | ppm | 0.0008 | 0.72 | ppm | 0.0011 | 0.14 | ppm | 0.0012 |
| MOVING | 0.0062 | 0.16 | ppm | 0.0003 | 0 | ppm | 0.0009 | 0.11 | ppm | 0.0008 | 0.86 | ppm | 0.0008 | 0.11 | ppm | 0.0012 |
| Boy's Bedroom NE Corner | 0.006 | 0.12 | ppm | 0.0003 | 0 | ppm | 0.0009 | 0.12 | ppm | 0.0008 | 1.09 | ppm | 0.0008 | 0.16 | ppm | 0.0012 |
| MOVING | 0.006 | 0 | ppm | 0.0005 | 0 | ppm | 0.0009 | 0.17 | ppm | 0.0007 | 0.88 | ppm | 0.0007 | 0.12 | ppm | 0.0012 |
| Entrance to Master Bed SW Corner | 0.0059 | 0.19 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.07 | ppm | 0.0007 | 1.29 | ppm | 0.0008 | 0 | ppm | 0.0012 |
| MOVING | 0.0059 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.09 | ppm | 0.0009 | 0.84 | ppm | 0.001 | 0.23 | ppm | 0.0012 |
| Master Bed NW Corner | 0.0059 | 0.12 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.12 | ppm | 0.0006 | 0.99 | ppm | 0.0007 | 0.09 | ppm | 0.0012 |
| MOVING | 0.006 | 0.13 | ppm | 0.0003 | 0 | ppm | 0.0008 | 0.07 | ppm | 0.0008 | 0.34 | ppm | 0.001 | 0.33 | ppm | 0.0012 |
| Master Bed Center | 0.006 | 0.16 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.05 | ppm | 0.0008 | 0.68 | ppm | 0.0011 | 0.34 | ppm | 0.0012 |
| MOVING | 0.006 | 0.19 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.11 | ppm | 0.0007 | 0.43 | ppm | 0.001 | 0.29 | ppm | 0.0012 |
| Master Bed North side by window | 0.0059 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.13 | ppm | 0.0007 | 1.04 | ppm | 0.0007 | 0.12 | ppm | 0.0012 |
| MOVING | 0.006 | 0.15 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.13 | ppm | 0.0007 | 1.17 | ppm | 0.0008 | 0.1 | ppm | 0.0012 |
| Master Bed - NE Corner | 0.006 | 0.17 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.08 | ppm | 0.0006 | 0.77 | ppm | 0.0007 | 0.1 | ppm | 0.0012 |

| Line | Residual | Formaldehyde | Unit | Residual | Nitrogen dioxide NO2 | Unit | Residual | o-Cresol | Unit | Residual | Vinyl chloride | Unit | Residual | Furfural | Unit | Residual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOVING | 0.0061 | 0.18 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.09 | ppm | 0.0007 | 0.95 | ppm | 0.0011 | 0.45 | ppm | 0.0013 |
| Master Bed SE Corner | 0.0061 | 0.17 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.12 | ppm | 0.0007 | 0.77 | ppm | 0.0011 | 0.23 | ppm | 0.0012 |
| MOVING | 0.006 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.12 | ppm | 0.0008 | 0.87 | ppm | 0.0008 | 0.05 | ppm | 0.0012 |
| Master Bath Center | 0.006 | 0.14 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.12 | ppm | 0.0009 | 1 | ppm | 0.001 | 0.14 | ppm | 0.0012 |
| Master Bath West Side | 0.006 | 0.18 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.14 | ppm | 0.0009 | 1.27 | ppm | 0.0009 | 0.08 | ppm | 0.0012 |
| Master Bath East | 0.006 | 0.17 | ppm | 0.0003 | 0 | ppm | 0.0008 | 0.15 | ppm | 0.0006 | 0.35 | ppm | 0.0007 | 0.19 | ppm | 0.0012 |
| Master Closet Entrance | 0.006 | 0.18 | ppm | 0.0002 | 0 | ppm | 0.0009 | 0.1 | ppm | 0.0008 | 0.45 | ppm | 0.0011 | 0.15 | ppm | 0.0012 |
| Master Closet Center | 0.006 | 0.16 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.09 | ppm | 0.0008 | 0.34 | ppm | 0.0011 | 0.25 | ppm | 0.0012 |
| Probe in Geoff's Clothes | 0.006 | 0.19 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.07 | ppm | 0.0008 | 0.45 | ppm | 0.001 | 0.22 | ppm | 0.0012 |
| Probe in Geoff's Clothes | 0.006 | 0.2 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.09 | ppm | 0.0008 | 0.46 | ppm | 0.001 | 0.32 | ppm | 0.0012 |
| Probe in Jenn's clothes | 0.0061 | 0.18 | ppm | 0.0002 | 0 | ppm | 0.0008 | 0.08 | ppm | 0.0007 | 0.14 | ppm | 0.001 | 0.12 | ppm | 0.0012 |
| Probe in Jenn's clothes | 0.0062 | 0.21 | ppm | 0.0002 | 0 | ppm | 0.0007 | 0.09 | ppm | 0.0008 | 0.61 | ppm | 0.0009 | 0.32 | ppm | 0.0013 |
| Northside Attic | 0.0061 | 0 | ppm | 0.0004 | 0 | ppm | 0.0007 | 0.12 | ppm | 0.0008 | 0.3 | ppm | 0.001 | 0.39 | ppm | 0.0012 |
| Southside Attice | 0.006 | 0.29 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0.15 | ppm | 0.0007 | 0.16 | ppm | 0.001 | 0.39 | ppm | 0.0011 |
| West Side Attic | 0.006 | 0.29 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0.16 | ppm | 0.0008 | 0 | ppm | 0.001 | 0.43 | ppm | 0.0011 |
| East Side Attic | 0.006 | 0.26 | ppm | 0.0002 | 0 | ppm | 0.0006 | 0.13 | ppm | 0.0007 | 0 | ppm | 0.0009 | 0.4 | ppm | 0.0012 |
| | | 0.11 | | | 0.09 | | | 0.12 | | | 1.18 | | | 0.04 | | |
| | | 0.48 | | | 1.57 | | | 0.31 | | | 2.56 | | | 0.45 | | |
| | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | | | 0.00 | | |

| Line | Nitrous oxide | Unit | Residual | Acrolein | Unit | Residual | Acetaldehyde | Unit | Residual | Acetic acid | Unit | Residual | Glutaraldehyde | Unit | Residual | Pressure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Basement East Storage area center | 0.29 | ppm | 3E-04 | 0 | ppm | 0.0004 | 0.18 | ppm | 0.0026 | 0.04 | ppm | 0.0004 | 0 | ppm | 8E-04 | 818.2 |
| Basement East Storage area center | 0.33 | ppm | 3E-04 | 0 | ppm | 0.0004 | 0.22 | ppm | 0.0026 | 0.04 | ppm | 0.0006 | 0 | ppm | 8E-04 | 818.1 |
| Basement East storage area SE corner | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0005 | 0.29 | ppm | 0.0026 | 0.04 | ppm | 0.0006 | 0 | ppm | 8E-04 | 818.2 |
| Basement East Storage area center | 0.33 | ppm | 3E-04 | 0 | ppm | 0.0005 | 0.3 | ppm | 0.0026 | 0.04 | ppm | 0.0004 | 0.01 | ppm | 8E-04 | 818.3 |
| Basement EastStorage Area NE corner | 0.33 | ppm | 3E-04 | 0 | ppm | 0.0005 | 0.32 | ppm | 0.0027 | 0.05 | ppm | 0.0004 | 0 | ppm | 8E-04 | 818.2 |
| Basement East Storage center | 0.32 | ppm | 2E-04 | 0.01 | ppm | 0.0005 | 0.37 | ppm | 0.0027 | 0.13 | ppm | 0.0003 | 0 | ppm | 8E-04 | 818.2 |
| Basement East storage NW corner | 0.32 | ppm | 3E-04 | 0.13 | ppm | 0.0004 | 0.4 | ppm | 0.0027 | 0.14 | ppm | 0.0004 | 0.01 | ppm | 8E-04 | 818.4 |
| Basement East Storage SW corner | 0.32 | ppm | 3E-04 | 0.06 | ppm | 0.0005 | 0.45 | ppm | 0.0027 | 0.14 | ppm | 0.0005 | 0.05 | ppm | 8E-04 | 818.4 |
| Basement East Storage center | 0.32 | ppm | 3E-04 | 0.09 | ppm | 0.0005 | 0.46 | ppm | 0.0027 | 0.17 | ppm | 0.0004 | 0.04 | ppm | 8E-04 | 818.4 |
| MOVING | 0.32 | ppm | 3E-04 | 0.11 | ppm | 0.0005 | 0.5 | ppm | 0.0028 | 0.14 | ppm | 0.0004 | 0.05 | ppm | 9E-04 | 818.4 |
| Basement front of Sliding Glass Door | 0.32 | ppm | 3E-04 | 0.21 | ppm | 0.0005 | 0 | ppm | 0.0027 | 0.05 | ppm | 0.0005 | 0.02 | ppm | 9E-04 | 818.4 |
| MOVING | 0.32 | ppm | 3E-04 | 0.12 | ppm | 0.0005 | 0.06 | ppm | 0.0028 | 0.03 | ppm | 0.0005 | 0.02 | ppm | 8E-04 | 818.3 |
| Basement Water Heater Room Doorway | 0.33 | ppm | 3E-04 | 0.19 | ppm | 0.0005 | 0 | ppm | 0.0028 | 0.06 | ppm | 0.0007 | 0.03 | ppm | 8E-04 | 818.4 |
| MOVING | 0.32 | ppm | 3E-04 | 0.19 | ppm | 0.0005 | 0.07 | ppm | 0.0029 | 0.05 | ppm | 0.0004 | 0.02 | ppm | 8E-04 | 818.3 |
| Basement Water Heater Room Center | 0.32 | ppm | 3E-04 | 0.19 | ppm | 0.0005 | 0.06 | ppm | 0.0029 | 0.06 | ppm | 0.0006 | 0.02 | ppm | 9E-04 | 818.3 |
| MOVING | 0.32 | ppm | 2E-04 | 0.21 | ppm | 0.0005 | 0 | ppm | 0.0029 | 0.03 | ppm | 0.0006 | 0.03 | ppm | 9E-04 | 818.3 |
| Basement Water Heater Room SE Corner | 0.32 | ppm | 3E-04 | 0.19 | ppm | 0.0005 | 0 | ppm | 0.0029 | 0.06 | ppm | 0.0007 | 0.05 | ppm | 9E-04 | 818.3 |
| MOVING | 0.32 | ppm | 3E-04 | 0.23 | ppm | 0.0005 | 0 | ppm | 0.0029 | 0.06 | ppm | 0.0005 | 0.04 | ppm | 9E-04 | 818.3 |
| Basement Water Heater Room NE Corner | 0.32 | ppm | 3E-04 | 0.26 | ppm | 0.0005 | 0 | ppm | 0.003 | 0.06 | ppm | 0.0004 | 0.03 | ppm | 0.001 | 818.4 |
| MOVING | 0.33 | ppm | 3E-04 | 0.05 | ppm | 0.0005 | 0.11 | ppm | 0.003 | 0.1 | ppm | 0.0005 | 0.02 | ppm | 0.001 | 818.4 |
| Basement Water Heater Room NW Corner | 0.33 | ppm | 4E-04 | 0.09 | ppm | 0.0005 | 0.06 | ppm | 0.003 | 0.1 | ppm | 0.0007 | 0.03 | ppm | 0.001 | 818.4 |
| MOVING | 0.32 | ppm | 4E-04 | 0.02 | ppm | 0.0006 | 0 | ppm | 0.003 | 0.09 | ppm | 0.0006 | 0.02 | ppm | 0.001 | 818.5 |
| Basement Water Heater Room SW Corner | 0.32 | ppm | 4E-04 | 0 | ppm | 0.0006 | 0 | ppm | 0.003 | 0.09 | ppm | 0.0005 | 0.03 | ppm | 0.001 | 818.5 |
| MOVING | 0.33 | ppm | 3E-04 | 0.03 | ppm | 0.0006 | 0 | ppm | 0.0031 | 0.12 | ppm | 0.0007 | 0.03 | ppm | 0.001 | 818.4 |
| MOVING | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0005 | 0.01 | ppm | 0.0031 | 0.13 | ppm | 0.0005 | 0.03 | ppm | 0.001 | 818.5 |
| Basement Furnance Closet | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0005 | 0.05 | ppm | 0.0031 | 0.11 | ppm | 0.0005 | 0.03 | ppm | 0.001 | 818.4 |
| MOVING | 0.32 | ppm | 3E-04 | 0.15 | ppm | 0.0006 | 0.98 | ppm | 0.0031 | 0.22 | ppm | 0.0005 | 0.06 | ppm | 0.001 | 818.3 |
| MOVING | 0.32 | ppm | 4E-04 | 0 | ppm | 0.0008 | 1 | ppm | 0.0031 | 0.22 | ppm | 0.0005 | 0.05 | ppm | 0.002 | 818.3 |
| Basement Bathroom | 0.33 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0032 | 0.1 | ppm | 0.0006 | 0.04 | ppm | 0.002 | 818.3 |
| MOVING | 0.32 | ppm | 4E-04 | 0 | ppm | 0.0007 | 0 | ppm | 0.0032 | 0.09 | ppm | 0.0006 | 0.03 | ppm | 0.002 | 818.3 |
| Bassement Stairs Closet | 0.32 | ppm | 4E-04 | 0 | ppm | 0.0007 | 0 | ppm | 0.0029 | 0.11 | ppm | 0.0006 | 0.03 | ppm | 0.002 | 818.4 |
| MOVING | 0.32 | ppm | 3E-04 | 0.16 | ppm | 0.0006 | 1.13 | ppm | 0.0032 | 0.19 | ppm | 0.0005 | 0.08 | ppm | 0.001 | 818.4 |
| MOVING | 0.31 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0 | ppm | 0.0032 | 0.08 | ppm | 0.0005 | 0.04 | ppm | 0.001 | 818.2 |
| Basement behind bar | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0 | ppm | 0.0032 | 0.08 | ppm | 0.0005 | 0.02 | ppm | 0.001 | 818.3 |
| Basement Behind Bar | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0 | ppm | 0.0033 | 0.08 | ppm | 0.0005 | 0.04 | ppm | 0.001 | 818.4 |
| Basement Behind Bar | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.03 | ppm | 0.0032 | 0.08 | ppm | 0.0006 | 0.05 | ppm | 0.001 | 818.4 |
| MOVING | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.02 | ppm | 0.0033 | 0.12 | ppm | 0.0006 | 0.05 | ppm | 0.001 | 818.4 |
| MOVING | 0.32 | ppm | 2E-04 | 0.01 | ppm | 0.0006 | 0.06 | ppm | 0.0033 | 0.12 | ppm | 0.0007 | 0.03 | ppm | 0.001 | 818.3 |
| Basement in Front of Bar | 0.31 | ppm | 2E-04 | 0.04 | ppm | 0.0005 | 0.22 | ppm | 0.0029 | 0.12 | ppm | 0.0006 | 0.04 | ppm | 0.001 | 818.3 |
| MOVING | 0.32 | ppm | 2E-04 | 0.1 | ppm | 0.0005 | 0.16 | ppm | 0.0033 | 0.11 | ppm | 0.0006 | 0.06 | ppm | 0.001 | 818.4 |
| Basement West Side SE Corner | 0.32 | ppm | 3E-04 | 0.06 | ppm | 0.0005 | 0.16 | ppm | 0.0034 | 0.14 | ppm | 0.0007 | 0.05 | ppm | 0.001 | 818.4 |
| Basement West Side SE Corner | 0.31 | ppm | 2E-04 | 0.01 | ppm | 0.0005 | 0.19 | ppm | 0.0033 | 0.15 | ppm | 0.0005 | 0.06 | ppm | 0.001 | 818.5 |
| MOVING | 0.32 | ppm | 2E-04 | 0.06 | ppm | 0.0005 | 0.16 | ppm | 0.0033 | 0.14 | ppm | 0.0005 | 0.05 | ppm | 0.001 | 818.5 |
| MOVING | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.15 | ppm | 0.0034 | 0.13 | ppm | 0.0005 | 0.07 | ppm | 0.001 | 818.4 |

| Line | Nitrous oxide | Unit | Residual | Acrolein | Unit | Residual | Acetaldehyde | Unit | Residual | Acetic acid | Unit | Residual | Glutaraldehyde | Unit | Residual | Pressure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Basement West Side SW Corner | 0.32 | ppm | 3E-04 | 0.35 | ppm | 0.0006 | 0 | ppm | 0.0034 | 0.06 | ppm | 0.0005 | 0.13 | ppm | 0.001 | 818.4 |
| Basement West Side SW Corner | 0.32 | ppm | 2E-04 | 0 | ppm | 0.0006 | 0.13 | ppm | 0.0034 | 0.11 | ppm | 0.0005 | 0.06 | ppm | 0.001 | 818.4 |
| MOVING | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.08 | ppm | 0.0034 | 0.15 | ppm | 0.0006 | 0.06 | ppm | 0.001 | 818.3 |
| MOVING | 0.31 | ppm | 2E-04 | 0 | ppm | 0.0006 | 0.16 | ppm | 0.0034 | 0.15 | ppm | 0.0005 | 0.07 | ppm | 0.001 | 818.4 |
| Basement West Side Center | 0.31 | ppm | 3E-04 | 0.34 | ppm | 0.0006 | 1.64 | ppm | 0.0034 | 0.14 | ppm | 0.0005 | 0.14 | ppm | 0.001 | 818.3 |
| Basement West Side Center | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.13 | ppm | 0.0034 | 0.13 | ppm | 0.0006 | 0.07 | ppm | 0.002 | 818.2 |
| MOVING | 0.32 | ppm | 2E-04 | 0 | ppm | 0.0006 | 0.19 | ppm | 0.0032 | 0.14 | ppm | 0.0006 | 0.06 | ppm | 0.001 | 818.3 |
| Basement West Side East Wall | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.14 | ppm | 0.0036 | 0.15 | ppm | 0.0007 | 0.07 | ppm | 0.002 | 818.2 |
| Basement West Side East Wall | 0.31 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.14 | ppm | 0.0032 | 0.14 | ppm | 0.0006 | 0.06 | ppm | 0.001 | 818.3 |
| Basement West Side East Wall | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.12 | ppm | 0.0031 | 0.14 | ppm | 0.0008 | 0.06 | ppm | 0.002 | 818.3 |
| MOVING | 0.32 | ppm | 3E-04 | 0.4 | ppm | 0.0007 | 1.18 | ppm | 0.0031 | 0.11 | ppm | 0.0005 | 0.14 | ppm | 0.001 | 818.3 |
| Basement West Side NW Corner | 0.31 | ppm | 3E-04 | 0.38 | ppm | 0.0007 | 1.81 | ppm | 0.0035 | 0.12 | ppm | 0.0006 | 0.12 | ppm | 0.002 | 818.3 |
| Basement West Side NW Corner | 0.31 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.03 | ppm | 0.0036 | 0.16 | ppm | 0.0006 | 0.06 | ppm | 0.002 | 818.3 |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | | |
| Basement West Closet | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.12 | ppm | 0.0037 | 0.13 | ppm | 0.0006 | 0.07 | ppm | 0.002 | 818.4 |
| Basement West Closet | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.15 | ppm | 0.0036 | 0.12 | ppm | 0.0005 | 0.08 | ppm | 0.002 | 818.5 |
| MOVING | 0.31 | ppm | 3E-04 | 0.38 | ppm | 0.0008 | 1.29 | ppm | 0.0032 | 0.14 | ppm | 0.0005 | 0.16 | ppm | 0.002 | 818.4 |
| Basement Center Closet | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0.07 | ppm | 0.0036 | 0.16 | ppm | 0.0006 | 0.07 | ppm | 0.002 | 818.4 |
| Basement Center Closet | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0.06 | ppm | 0.0037 | 0.14 | ppm | 0.0006 | 0.08 | ppm | 0.002 | 818.4 |
| MOVING | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0.1 | ppm | 0.0037 | 0.14 | ppm | 0.0006 | 0.08 | ppm | 0.002 | 818.4 |
| Basement West Side NE Corner | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0037 | 0.13 | ppm | 0.0007 | 0.09 | ppm | 0.002 | 818.4 |
| Basement West Side NE Corner | 0.32 | ppm | 3E-04 | 0.37 | ppm | 0.0009 | 0 | ppm | 0.0037 | 0.1 | ppm | 0.0006 | 0.15 | ppm | 0.002 | 818.5 |
| Basement West Side NE Corner | 0.32 | ppm | 3E-04 | 0.25 | ppm | 0.0008 | 0 | ppm | 0.0038 | 0.09 | ppm | 0.0007 | 0.15 | ppm | 0.002 | 818.5 |
| MOVING | 0.31 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0 | ppm | 0.0038 | 0.12 | ppm | 0.0007 | 0.09 | ppm | 0.002 | 818.5 |
| Basement East Closet | 0.32 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0 | ppm | 0.0038 | 0.15 | ppm | 0.0006 | 0.09 | ppm | 0.002 | 818.5 |
| MOVING | | | | | | | | | | | | | | | | |
| Basement Bottom of Stairs | 0.31 | ppm | 5E-04 | 0 | ppm | 0.0014 | 0 | ppm | 0.0038 | 0.05 | ppm | 0.001 | 0 | ppm | 0.003 | 818.2 |
| Basement Bottom of Stairs | 0.31 | ppm | 5E-04 | 0 | ppm | 0.0014 | 0 | ppm | 0.0036 | 0.07 | ppm | 0.0009 | 0 | ppm | 0.003 | 818.1 |
| MOVING | 0.32 | ppm | 5E-04 | 0 | ppm | 0.0017 | 0 | ppm | 0.0043 | 0.06 | ppm | 0.0013 | 0 | ppm | 0.004 | 818.1 |
| MOVING | 0.31 | ppm | 5E-04 | 0 | ppm | 0.0014 | 0 | ppm | 0.0037 | 0.08 | ppm | 0.0011 | 0 | ppm | 0.003 | 818.1 |
| Basement Stairs Mid-Point | 0.31 | ppm | 5E-04 | 0 | ppm | 0.0015 | 0 | ppm | 0.0038 | 0.07 | ppm | 0.001 | 0 | ppm | 0.003 | 818.1 |
| Basement Stairs Mid-Point | 0.32 | ppm | 5E-04 | 0 | ppm | 0.0015 | 0 | ppm | 0.0037 | 0.11 | ppm | 0.0011 | 0 | ppm | 0.003 | 818.1 |
| BAD SAMPLE MOVING ALARM | | | | | | | | | | | | | | | | |
| Top of Basement Stairs | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.28 | ppm | 0.004 | 0.11 | ppm | 0.0006 | 0 | ppm | 0.001 | 818.1 |
| Top of Basement Stairs | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.02 | ppm | 0.0036 | 0.12 | ppm | 0.0007 | 0 | ppm | 0.001 | 818.1 |
| Top of Basement Stairs | 0.31 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0.26 | ppm | 0.0039 | 0.11 | ppm | 0.0008 | 0 | ppm | 0.002 | 818.1 |
| MOVING | 0.29 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.3 | ppm | 0.004 | 0.11 | ppm | 0.0006 | 0 | ppm | 0.001 | 818.1 |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | | |
| MOVING | 0.3 | ppm | 2E-04 | 0 | ppm | 0.0006 | 0.29 | ppm | 0.004 | 0.11 | ppm | 0.0007 | 0 | ppm | 9E-04 | 818 |
| Family Room SE Corner | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.22 | ppm | 0.0041 | 0.15 | ppm | 0.0007 | 0 | ppm | 0.001 | 818 |
| MOVING | 0.26 | ppm | 2E-04 | 0 | ppm | 0.0006 | 0.27 | ppm | 0.0036 | 0.13 | ppm | 0.0007 | 0.01 | ppm | 0.001 | 818 |
| Family Room NE Corner | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.31 | ppm | 0.004 | 0.12 | ppm | 0.0008 | 0 | ppm | 0.001 | 818.1 |
| BAD SAMPLE - MOVING ALARM | | | | | | | | | | | | | | | | |
| Family Room Center | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.33 | ppm | 0.0041 | 0.14 | ppm | 0.0007 | 0 | ppm | 0.001 | 818.1 |

| Line | Nitrous oxide | Unit | Residual | Acrolein | Unit | Residual | Acetaldehyde | Unit | Residual | Acetic acid | Unit | Residual | Glutaraldehyd e | Unit | Residual | Pressure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Family Room Center | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.37 | ppm | 0.0041 | 0.2 | ppm | 0.0009 | 0 | ppm | 0.001 | 818.1 |
| MOVING | 0.29 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.33 | ppm | 0.0042 | 0.11 | ppm | 0.0006 | 0 | ppm | 0.001 | 818.1 |
| Family Room SW Corner | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.37 | ppm | 0.0042 | 0.17 | ppm | 0.0006 | 0 | ppm | 0.001 | 818.2 |
| MOVING | 0.29 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.42 | ppm | 0.0041 | 0.23 | ppm | 0.0006 | 0 | ppm | 0.001 | 818.2 |
| Family Room NW Corner | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.12 | ppm | 0.0038 | 0.12 | ppm | 0.0007 | 0 | ppm | 0.001 | 818.2 |
| MOVING | 0.29 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.47 | ppm | 0.0041 | 0.21 | ppm | 0.0007 | 0 | ppm | 0.001 | 818.2 |
| MOVING | 0.29 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.15 | ppm | 0.0038 | 0.12 | ppm | 0.0006 | 0 | ppm | 0.001 | 818.2 |
| Mud Room | 0.29 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.52 | ppm | 0.0041 | 0.2 | ppm | 0.0007 | 0 | ppm | 0.001 | 818.3 |
| MOVING | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.44 | ppm | 0.0044 | 0.23 | ppm | 0.0008 | 0 | ppm | 0.001 | 818.2 |
| Laundry Room | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.2 | ppm | 0.0041 | 0.13 | ppm | 0.0007 | 0 | ppm | 0.001 | 818.3 |
| MOVING | 0.3 | ppm | 3E-04 | 0 | ppm | 0.0007 | 0.21 | ppm | 0.0041 | 0.1 | ppm | 0.0006 | 0 | ppm | 0.001 | 818.2 |
| MOVING | 0.29 | ppm | 3E-04 | 0 | ppm | 0.0006 | 0.27 | ppm | 0.0042 | 0.12 | ppm | 0.0006 | 0 | ppm | 0.001 | 818.2 |
| MOVING | 0.29 | ppm | 2E-04 | 0.1 | ppm | 0.0005 | 0.51 | ppm | 0.0046 | 0.22 | ppm | 0.0007 | 0 | ppm | 8E-04 | 818.3 |
| Garage SW Corner | 0.29 | ppm | 2E-04 | 0.08 | ppm | 0.0006 | 0.65 | ppm | 0.0043 | 0.19 | ppm | 0.0007 | 0 | ppm | 8E-04 | 818.3 |
| Garage SW Corner | 0.3 | ppm | 2E-04 | 0.1 | ppm | 0.0006 | 0.56 | ppm | 0.0046 | 0.2 | ppm | 0.0007 | 0 | ppm | 7E-04 | 818.3 |
| MOVING | 0.29 | ppm | 2E-04 | 0.08 | ppm | 0.0005 | 0.67 | ppm | 0.0043 | 0.17 | ppm | 0.0007 | 0 | ppm | 7E-04 | 818.3 |
| MOVING | 0.29 | ppm | 2E-04 | 0.05 | ppm | 0.0006 | 0.69 | ppm | 0.0044 | 0.18 | ppm | 0.0006 | 0 | ppm | 7E-04 | 818.3 |
| Garage Center | 0.28 | ppm | 2E-04 | 0.17 | ppm | 0.0005 | 0.16 | ppm | 0.0043 | 0.14 | ppm | 0.0006 | 0.02 | ppm | 8E-04 | 818.3 |
| MOVING | 0.28 | ppm | 2E-04 | 0.07 | ppm | 0.0006 | 0.69 | ppm | 0.0044 | 0.21 | ppm | 0.0007 | 0 | ppm | 7E-04 | 818.3 |
| Garage NW Corner | 0.29 | ppm | 2E-04 | 0.13 | ppm | 0.0006 | 0.63 | ppm | 0.0045 | 0.23 | ppm | 0.0007 | 0 | ppm | 7E-04 | 818.3 |
| MOVING | 0.29 | ppm | 2E-04 | 0.16 | ppm | 0.0005 | 0.76 | ppm | 0.0044 | 0.21 | ppm | 0.0007 | 0 | ppm | 8E-04 | 818.3 |
| MOVING | 0.28 | ppm | 2E-04 | 0.14 | ppm | 0.0005 | 0.77 | ppm | 0.0044 | 0.17 | ppm | 0.0006 | 0 | ppm | 8E-04 | 818.3 |
| Garage NE Corner | 0.28 | ppm | 2E-04 | 0.1 | ppm | 0.0005 | 0.74 | ppm | 0.0044 | 0.18 | ppm | 0.0006 | 0 | ppm | 8E-04 | 818.2 |
| MOVING | 0.27 | ppm | 2E-04 | 0.1 | ppm | 0.0005 | 0.74 | ppm | 0.0044 | 0.16 | ppm | 0.0006 | 0.04 | ppm | 8E-04 | 818.2 |
| Garage SE Corner | 0.29 | ppm | 2E-04 | 0.1 | ppm | 0.0006 | 0.74 | ppm | 0.0044 | 0.21 | ppm | 0.0007 | 0 | ppm | 8E-04 | 818.2 |
| MOVING | 0.28 | ppm | 2E-04 | 0 | ppm | 0.0005 | 0.71 | ppm | 0.0042 | 0.17 | ppm | 0.0006 | 0 | ppm | 9E-04 | 818.1 |
| MOVING | 0.29 | ppm | 2E-04 | 0 | ppm | 0.0008 | 0.31 | ppm | 0.0036 | 0.15 | ppm | 0.0006 | 0 | ppm | 0.002 | 818.1 |
| Kitchen Dining South Side | 0.28 | ppm | 2E-04 | 0 | ppm | 0.0008 | 0.27 | ppm | 0.0037 | 0.12 | ppm | 0.0007 | 0 | ppm | 0.002 | 818.1 |
| BAD SAMPLE- MOVING ALARM | | | | | | | | | | | | | | | | |
| Kitchen Dining East Side | 0.29 | ppm | 2E-04 | 0 | ppm | 0.0008 | 0.28 | ppm | 0.0037 | 0.12 | ppm | 0.0007 | 0 | ppm | 0.002 | 818.2 |
| MOVING | 0.29 | ppm | 2E-04 | 0 | ppm | 0.0008 | 0.38 | ppm | 0.0039 | 0.19 | ppm | 0.0006 | 0 | ppm | 0.002 | 818.2 |
| Kitchen Dining North side | 0.29 | ppm | 2E-04 | 0 | ppm | 0.0008 | 0.43 | ppm | 0.0039 | 0.18 | ppm | 0.0007 | 0 | ppm | 0.002 | 818.1 |
| MOVING | 0.29 | ppm | 2E-04 | 0 | ppm | 0.0009 | 0.31 | ppm | 0.0036 | 0.1 | ppm | 0.0007 | 0 | ppm | 0.002 | 818.1 |
| Kitchen Dining West Side | 0.28 | ppm | 2E-04 | 0 | ppm | 0.0008 | 0.28 | ppm | 0.0038 | 0.1 | ppm | 0.0006 | 0 | ppm | 0.002 | 818.1 |
| MOVING | 0.28 | ppm | 2E-04 | 0 | ppm | 0.0008 | 0.27 | ppm | 0.0038 | 0.13 | ppm | 0.0006 | 0 | ppm | 0.002 | 818.1 |
| Kitchen in Front of wine Fridge | 0.28 | ppm | 2E-04 | 0 | ppm | 0.0008 | 0.43 | ppm | 0.004 | 0.2 | ppm | 0.0006 | 0 | ppm | 0.002 | 818.1 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0.47 | ppm | 0.004 | 0.2 | ppm | 0.0007 | 0 | ppm | 0.002 | 818.1 |
| Kitchen in Front of the Stove | 0.28 | ppm | 2E-04 | 0 | ppm | 0.0009 | 0.44 | ppm | 0.004 | 0.21 | ppm | 0.0006 | 0 | ppm | 0.002 | 818 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.33 | ppm | 0.0039 | 0.13 | ppm | 0.0006 | 0 | ppm | 0.002 | 818 |
| Kitchen in Front Sink | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0.37 | ppm | 0.004 | 0.2 | ppm | 0.0006 | 0 | ppm | 0.002 | 818 |
| MOVING | 0.28 | ppm | 2E-04 | 0 | ppm | 0.0009 | 0.36 | ppm | 0.0038 | 0.2 | ppm | 0.0007 | 0 | ppm | 0.002 | 818 |
| Kitchen in Front of Microwave | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.52 | ppm | 0.0039 | 0.18 | ppm | 0.0006 | 0 | ppm | 0.002 | 818 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.37 | ppm | 0.0034 | 0.19 | ppm | 0.0006 | 0 | ppm | 0.002 | 818 |
| Dining Room SE Corner | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.37 | ppm | 0.0035 | 0.18 | ppm | 0.0007 | 0 | ppm | 0.002 | 818 |

| Line | Nitrous oxide | Unit | Residual | Acrolein | Unit | Residual | Acetaldehyde | Unit | Residual | Acetic acid | Unit | Residual | Glutaraldehyde | Unit | Residual | Pressure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOVING | 0.28 | ppm | 2E-04 | 0 | ppm | 0.0009 | 0.39 | ppm | 0.0035 | 0.18 | ppm | 0.0007 | 0 | ppm | 0.002 | 818 |
| Dining Room SW Corner | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.87 | ppm | 0.004 | 0.17 | ppm | 0.0007 | 0 | ppm | 0.002 | 818 |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | | |
| Dining Room Center above Table | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.65 | ppm | 0.0037 | 0.14 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.9 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.91 | ppm | 0.004 | 0.14 | ppm | 0.0007 | 0 | ppm | 0.002 | 818 |
| Dining Room NW Corner | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.49 | ppm | 0.0035 | 0.16 | ppm | 0.0007 | 0 | ppm | 0.002 | 817.9 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.49 | ppm | 0.0036 | 0.15 | ppm | 0.0007 | 0 | ppm | 0.002 | 817.9 |
| Dining Room NE Corner | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.98 | ppm | 0.004 | 0.15 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.9 |
| MOVING | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.96 | ppm | 0.004 | 0.16 | ppm | 0.0006 | 0 | ppm | 0.002 | 817.8 |
| Living Room SE Corner | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.6 | ppm | 0.0035 | 0.14 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.7 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.77 | ppm | 0.0037 | 0.15 | ppm | 0.0007 | 0 | ppm | 0.002 | 817.7 |
| Living Room Center | 0.27 | ppm | 3E-04 | 0 | ppm | 0.001 | 0.58 | ppm | 0.0035 | 0.15 | ppm | 0.0009 | 0 | ppm | 0.002 | 817.6 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.6 | ppm | 0.0034 | 0.14 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.6 |
| Living Room SW Corner | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.56 | ppm | 0.0037 | 0.13 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.6 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.62 | ppm | 0.0036 | 0.16 | ppm | 0.0007 | 0 | ppm | 0.002 | 817.5 |
| Living Room NW Corner | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.63 | ppm | 0.0036 | 0.15 | ppm | 0.0009 | 0 | ppm | 0.002 | 817.6 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 1.11 | ppm | 0.0041 | 0.16 | ppm | 0.0007 | 0 | ppm | 0.002 | 817.5 |
| Living Room NE Corner | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.64 | ppm | 0.0036 | 0.13 | ppm | 0.0009 | 0 | ppm | 0.002 | 817.5 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.62 | ppm | 0.0034 | 0.14 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.6 |
| MOVING | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0036 | 0.1 | ppm | 0.0006 | 0 | ppm | 0.002 | 817.6 |
| 1st Floor Bathroom | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0037 | 0.11 | ppm | 0.0006 | 0 | ppm | 0.002 | 817.6 |
| MOVING | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0.77 | ppm | 0.0036 | 0.14 | ppm | 0.0007 | 0 | ppm | 0.002 | 817.6 |
| 1st Floor hall by Thermostat | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0.74 | ppm | 0.0036 | 0.15 | ppm | 0.0006 | 0.01 | ppm | 0.002 | 817.7 |
| MOVING | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.57 | ppm | 0.0036 | 0.12 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.7 |
| Front Entry | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.82 | ppm | 0.0035 | 0.13 | ppm | 0.0009 | 0 | ppm | 0.002 | 817.5 |
| Front Entry | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.49 | ppm | 0.0038 | 0.14 | ppm | 0.0007 | 0 | ppm | 0.002 | 817.5 |
| MOVING | 0.28 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.81 | ppm | 0.0035 | 0.14 | ppm | 0.0009 | 0 | ppm | 0.002 | 817.5 |
| Front Entry Closet | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.85 | ppm | 0.0038 | 0.11 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.5 |
| MOVING | 0.26 | ppm | 3E-04 | 0 | ppm | 0.001 | 0.82 | ppm | 0.0035 | 0.13 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.4 |
| MOVING | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.83 | ppm | 0.0035 | 0.12 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.6 |
| Stairs Mid-point | 0.27 | ppm | 4E-04 | 0 | ppm | 0.0009 | 0.65 | ppm | 0.0035 | 0.13 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.5 |
| MOVING | 0.27 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0.9 | ppm | 0.0036 | 0.12 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.3 |
| Top of Stairs | 0.26 | ppm | 3E-04 | 0 | ppm | 0.0009 | 0.84 | ppm | 0.0038 | 0.14 | ppm | 0.0006 | 0.01 | ppm | 0.002 | 817.2 |
| MOVING | 0.27 | ppm | 4E-04 | 0 | ppm | 0.0009 | 0.92 | ppm | 0.0037 | 0.11 | ppm | 0.0008 | 0 | ppm | 0.002 | 817.2 |
| MOVING | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0.75 | ppm | 0.0039 | 0.11 | ppm | 0.0007 | 0.03 | ppm | 0.002 | 817.1 |
| Office SW Corner | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0.72 | ppm | 0.004 | 0.14 | ppm | 0.0006 | 0.02 | ppm | 0.002 | 817.2 |
| MOVING | 0.27 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0.74 | ppm | 0.0039 | 0.11 | ppm | 0.0006 | 0.03 | ppm | 0.002 | 817.2 |
| Office NW Corner | 0.27 | ppm | 4E-04 | 0 | ppm | 0.0007 | 0.75 | ppm | 0.0039 | 0.1 | ppm | 0.0006 | 0.03 | ppm | 0.002 | 817.3 |
| MOVING | 0.26 | ppm | 3E-04 | 0 | ppm | 0.0008 | 0.02 | ppm | 0.004 | 0.11 | ppm | 0.0006 | 0.03 | ppm | 0.002 | 817.2 |
| Office Center | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0.78 | ppm | 0.0039 | 0.14 | ppm | 0.0007 | 0.03 | ppm | 0.002 | 817.3 |
| MOVING | 0.27 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0.81 | ppm | 0.004 | 0.12 | ppm | 0.0006 | 0.04 | ppm | 0.002 | 817.2 |
| Office SE Corner | 0.27 | ppm | 4E-04 | 0.03 | ppm | 0.0007 | 0.02 | ppm | 0.004 | 0.11 | ppm | 0.0008 | 0.03 | ppm | 0.002 | 817.2 |
| MOVING | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0007 | 0 | ppm | 0.0042 | 0.12 | ppm | 0.0006 | 0.04 | ppm | 0.002 | 817.2 |
| Office NE Corner | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0007 | 1.11 | ppm | 0.0039 | 0.11 | ppm | 0.0006 | 0.05 | ppm | 0.002 | 817.1 |

| Line | Nitrous oxide | Unit | Residual | Acrolein | Unit | Residual | Acetaldehyde | Unit | Residual | Acetic acid | Unit | Residual | Glutaraldehyde | Unit | Residual | Pressure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOVING | 0.26 | ppm | 4E-04 | 0.01 | ppm | 0.0007 | 0.02 | ppm | 0.004 | 0.1 | ppm | 0.0006 | 0.04 | ppm | 0.002 | 817.1 |
| Office Closet | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0007 | 0.27 | ppm | 0.0041 | 0.11 | ppm | 0.0007 | 0.04 | ppm | 0.001 | 817.1 |
| MOVING | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0039 | 0.12 | ppm | 0.0007 | 0.03 | ppm | 0.002 | 817.1 |
| 2nd Floor Hallway | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0036 | 0.12 | ppm | 0.0007 | 0.04 | ppm | 0.002 | 817 |
| MOVING | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0009 | 1.09 | ppm | 0.0034 | 0.12 | ppm | 0.0006 | 0.02 | ppm | 0.002 | 817 |
| MOVING | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0009 | 0.84 | ppm | 0.0036 | 0.12 | ppm | 0.0007 | 0.02 | ppm | 0.002 | 817 |
| Daughter's Bedroom SE Corner | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0.87 | ppm | 0.0036 | 0.11 | ppm | 0.0007 | 0.03 | ppm | 0.002 | 817 |
| MOVING | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0.89 | ppm | 0.0036 | 0.11 | ppm | 0.0007 | 0.03 | ppm | 0.002 | 816.9 |
| Daughter's Bedroom SW Corner | 0.26 | ppm | 5E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0038 | 0.13 | ppm | 0.0007 | 0.03 | ppm | 0.002 | 817.1 |
| MOVING | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0039 | 0.12 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.9 |
| Daughter's Bedroom Center | 0.26 | ppm | 4E-04 | 0 | ppm | 0.0008 | 0.27 | ppm | 0.004 | 0.12 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 817 |
| Daughter's Bedroom Center | 0.25 | ppm | 5E-04 | 0 | ppm | 0.0009 | 0.91 | ppm | 0.0039 | 0.12 | ppm | 0.0008 | 0.03 | ppm | 0.002 | 817 |
| MOVING | 0.26 | ppm | 5E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.004 | 0.11 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 817 |
| Daughter's Bedroom - NE Corner | 0.26 | ppm | 5E-04 | 0 | ppm | 0.0009 | 0.27 | ppm | 0.0041 | 0.13 | ppm | 0.0006 | 0.03 | ppm | 0.002 | 817 |
| MOVING | 0.25 | ppm | 5E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0041 | 0.12 | ppm | 0.0007 | 0.03 | ppm | 0.002 | 816.9 |
| Daughter's Bedroom SW Corner | 0.25 | ppm | 5E-04 | 0 | ppm | 0.0009 | 1.23 | ppm | 0.0038 | 0.12 | ppm | 0.0007 | 0.03 | ppm | 0.002 | 816.9 |
| MOVING | 0.25 | ppm | 5E-04 | 0 | ppm | 0.0009 | 0.31 | ppm | 0.0044 | 0.14 | ppm | 0.0007 | 0.05 | ppm | 0.002 | 816.9 |
| Daughter's Bedroom - Closet | 0.26 | ppm | 5E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0044 | 0.12 | ppm | 0.0007 | 0.05 | ppm | 0.002 | 816.9 |
| MOVING | 0.26 | ppm | 5E-04 | 0 | ppm | 0.0009 | 0 | ppm | 0.0042 | 0.12 | ppm | 0.0008 | 0.05 | ppm | 0.002 | 817 |
| MOVING | 0.25 | ppm | 5E-04 | 0 | ppm | 0.001 | 0.29 | ppm | 0.004 | 0.11 | ppm | 0.001 | 0.02 | ppm | 0.002 | 817 |
| 2nd Floor Bathroom | 0.24 | ppm | 5E-04 | 0 | ppm | 0.001 | 1.07 | ppm | 0.0037 | 0.09 | ppm | 0.001 | 0.01 | ppm | 0.002 | 817 |
| MOVING | 0.25 | ppm | 5E-04 | 0 | ppm | 0.0009 | 0 | ppm | 0.0039 | 0.12 | ppm | 0.0007 | 0.02 | ppm | 0.002 | 816.9 |
| 2nd Floor Hallway - East End | 0.25 | ppm | 5E-04 | 0 | ppm | 0.0009 | 0 | ppm | 0.0038 | 0.11 | ppm | 0.0008 | 0.03 | ppm | 0.002 | 817 |
| 2nd Floor Hallway - East End | 0.24 | ppm | 5E-04 | 0 | ppm | 0.0009 | 0 | ppm | 0.0039 | 0.12 | ppm | 0.0008 | 0.05 | ppm | 0.002 | 817 |
| Boy's Bedroom SE (entrance) | 0.24 | ppm | 5E-04 | 0 | ppm | 0.0009 | 0.28 | ppm | 0.004 | 0.06 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.6 |
| Moving to Center SE Bed | 0.24 | ppm | 5E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0038 | 0.09 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.5 |
| Boy's Bedroom Center | 0.24 | ppm | 5E-04 | 0 | ppm | 0.0009 | 0.33 | ppm | 0.004 | 0.11 | ppm | 0.0007 | 0.04 | ppm | 0.002 | 816.5 |
| BAD SAMPLE - MOVING | | | | | | | | | | | | | | | | |
| Closet | 0.24 | ppm | 6E-04 | 0 | ppm | 0.0009 | 0 | ppm | 0.0036 | 0.1 | ppm | 0.0008 | 0.05 | ppm | 0.002 | 816.6 |
| MOVING SE Corner | 0.24 | ppm | 6E-04 | 0 | ppm | 0.0009 | 0 | ppm | 0.0039 | 0.11 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.6 |
| Boy's Bedroom SE Corner | 0.23 | ppm | 6E-04 | 0 | ppm | 0.0009 | 0.32 | ppm | 0.004 | 0.07 | ppm | 0.0009 | 0.04 | ppm | 0.002 | 816.5 |
| Boy's Bedroom SW Corner | 0.24 | ppm | 5E-04 | 0 | ppm | 0.0009 | 1.02 | ppm | 0.004 | 0.08 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.5 |
| MOVING | 0.24 | ppm | 6E-04 | 0 | ppm | 0.0009 | 0 | ppm | 0.004 | 0.09 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.5 |
| Boy's Bedroom NE Corner | 0.24 | ppm | 6E-04 | 0 | ppm | 0.0009 | 0.31 | ppm | 0.0039 | 0.06 | ppm | 0.0007 | 0.04 | ppm | 0.002 | 816.5 |
| MOVING | 0.23 | ppm | 6E-04 | 0 | ppm | 0.0009 | 1.01 | ppm | 0.0037 | 0.07 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.5 |
| Entrance to Master Bed SW Corner | 0.22 | ppm | 6E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0037 | 0.11 | ppm | 0.0008 | 0.05 | ppm | 0.002 | 816.4 |
| MOVING | 0.23 | ppm | 6E-04 | 0 | ppm | 0.0009 | 0.3 | ppm | 0.0038 | 0.11 | ppm | 0.0009 | 0.04 | ppm | 0.002 | 816.3 |
| Master Bed NW Corner | 0.22 | ppm | 6E-04 | 0 | ppm | 0.0008 | 1.02 | ppm | 0.0035 | 0.09 | ppm | 0.0009 | 0.03 | ppm | 0.002 | 816.3 |
| MOVING | 0.23 | ppm | 6E-04 | 0 | ppm | 0.0008 | 0.3 | ppm | 0.0038 | 0.1 | ppm | 0.0008 | 0.05 | ppm | 0.002 | 816.3 |
| Master Bed Center | 0.23 | ppm | 6E-04 | 0 | ppm | 0.0009 | 0.27 | ppm | 0.0038 | 0.1 | ppm | 0.0008 | 0.03 | ppm | 0.002 | 816.3 |
| MOVING | 0.23 | ppm | 6E-04 | 0 | ppm | 0.0009 | 0.31 | ppm | 0.0038 | 0.11 | ppm | 0.0006 | 0.04 | ppm | 0.002 | 816.4 |
| Master Bed North side by window | 0.23 | ppm | 7E-04 | 0 | ppm | 0.0008 | 0.01 | ppm | 0.0037 | 0.07 | ppm | 0.0007 | 0.04 | ppm | 0.002 | 816.4 |
| MOVING | 0.22 | ppm | 6E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0038 | 0.11 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.4 |
| Master Bed - NE Corner | 0.23 | ppm | 7E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0039 | 0.12 | ppm | 0.0006 | 0.03 | ppm | 0.002 | 816.3 |

| Line | Nitrous oxide | Unit | Residual | Acrolein | Unit | Residual | Acetaldehyde | Unit | Residual | Acetic acid | Unit | Residual | Glutaraldehyde | Unit | Residual | Pressure |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOVING | 0.22 | ppm | 6E-04 | 0 | ppm | 0.0009 | 0.34 | ppm | 0.004 | 0.08 | ppm | 0.0007 | 0.05 | ppm | 0.002 | 816.5 |
| Master Bed SE Corner | 0.22 | ppm | 6E-04 | 0 | ppm | 0.0008 | 0.31 | ppm | 0.004 | 0.1 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.5 |
| MOVING | 0.23 | ppm | 7E-04 | 0 | ppm | 0.0008 | 0.02 | ppm | 0.0038 | 0.1 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.4 |
| Master Bath Center | 0.23 | ppm | 7E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0037 | 0.11 | ppm | 0.001 | 0.05 | ppm | 0.002 | 816.4 |
| Master Bath West Side | 0.23 | ppm | 7E-04 | 0 | ppm | 0.0008 | 0 | ppm | 0.0038 | 0.1 | ppm | 0.0009 | 0.04 | ppm | 0.002 | 816.4 |
| Master Bath East | 0.21 | ppm | 7E-04 | 0 | ppm | 0.0008 | 0.31 | ppm | 0.004 | 0.12 | ppm | 0.0008 | 0.06 | ppm | 0.002 | 816.4 |
| Master Closet Entrance | 0.23 | ppm | 7E-04 | 0 | ppm | 0.0009 | 0.04 | ppm | 0.0038 | 0.1 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.4 |
| Master Closet Center | 0.22 | ppm | 7E-04 | 0 | ppm | 0.0008 | 0.29 | ppm | 0.0039 | 0.1 | ppm | 0.0007 | 0.04 | ppm | 0.002 | 816.4 |
| Probe in Geoff's Clothes | 0.22 | ppm | 7E-04 | 0 | ppm | 0.0008 | 0.37 | ppm | 0.0039 | 0.11 | ppm | 0.0008 | 0.05 | ppm | 0.002 | 816.4 |
| Probe in Geoff's Clothes | 0.21 | ppm | 7E-04 | 0 | ppm | 0.0008 | 0.36 | ppm | 0.004 | 0.13 | ppm | 0.0008 | 0.04 | ppm | 0.002 | 816.4 |
| Probe in Jenn's clothes | 0.21 | ppm | 7E-04 | 0.01 | ppm | 0.0008 | 0.07 | ppm | 0.0041 | 0.07 | ppm | 0.0007 | 0.05 | ppm | 0.002 | 816.4 |
| Probe in Jenn's clothes | 0.22 | ppm | 7E-04 | 0 | ppm | 0.0007 | 0.35 | ppm | 0.0042 | 0.08 | ppm | 0.0009 | 0.05 | ppm | 0.002 | 816.4 |
| Northside Attic | 0.19 | ppm | 9E-04 | 0 | ppm | 0.0007 | 1.03 | ppm | 0.0038 | 0.11 | ppm | 0.0008 | 0.08 | ppm | 0.002 | 816.3 |
| Southside Attice | 0.2 | ppm | 9E-04 | 0 | ppm | 0.0006 | 0.42 | ppm | 0.0039 | 0.11 | ppm | 0.0007 | 0.07 | ppm | 0.001 | 816.3 |
| West Side Attic | 0.19 | ppm | 9E-04 | 0 | ppm | 0.0006 | 0.47 | ppm | 0.0038 | 0.12 | ppm | 0.0008 | 0.04 | ppm | 0.001 | 816.2 |
| East Side Attic | 0.19 | ppm | 9E-04 | 0 | ppm | 0.0006 | 0.46 | ppm | 0.0038 | 0.12 | ppm | 0.0007 | 0.04 | ppm | 0.001 | 816.3 |
| | 0.28 | | | 0.03 | | | 0.37 | | | 0.12 | | | 0.03 | | | |
| | 0.33 | | | 0.40 | | | 1.81 | | | 0.23 | | | 0.16 | | | |
| | 0.19 | | | 0.00 | | | 0.00 | | | 0.03 | | | 0.00 | | | |

| Line | Unit | Cell temp | Unit | Electronics temp | Unit | Stat |
|---|---|---|---|---|---|---|
| Basement East Storage area center | mbar | 37.8 | C | 50.05 | C | OK |
| Basement East Storage area center | mbar | 37.89 | C | 50.31 | C | OK |
| Basement East storage area SE corner | mbar | 38.05 | C | 50.62 | C | OK |
| Basement East Storage area center | mbar | 38.16 | C | 50.91 | C | OK |
| Basement EastStorage Area NE corner | mbar | 38.29 | C | 51.16 | C | OK |
| Basement East Storage center | mbar | 38.42 | C | 51.44 | C | OK |
| Basement East storage NW corner | mbar | 38.55 | C | 51.68 | C | OK |
| Basement East Storage SW corner | mbar | 38.69 | C | 51.87 | C | OK |
| Basement East Storage center | mbar | 38.85 | C | 52.13 | C | OK |
| MOVING | mbar | 38.97 | C | 52.37 | C | OK |
| Basement front of Sliding Glass Door | mbar | 39.16 | C | 52.6 | C | OK |
| MOVING | mbar | 39.31 | C | 52.77 | C | OK |
| Basement Water Heater Room Doorway | mbar | 39.47 | C | 53 | C | OK |
| MOVING | mbar | 39.61 | C | 53.22 | C | OK |
| Basement Water Heater Room Center | mbar | 39.78 | C | 53.41 | C | OK |
| MOVING | mbar | 39.94 | C | 53.62 | C | OK |
| Basement Water Heater Room SE Corner | mbar | 40.09 | C | 53.78 | C | OK |
| MOVING | mbar | 40.26 | C | 54 | C | OK |
| Basement Water Heater Room NE Corner | mbar | 40.43 | C | 54.19 | C | OK |
| MOVING | mbar | 40.61 | C | 54.41 | C | OK |
| Basement Water Heater Room NW Corner | mbar | 40.78 | C | 54.57 | C | OK |
| MOVING | mbar | 41.04 | C | 54.74 | C | OK |
| Basement Water Heater Room SW Corner | mbar | 41.4 | C | 54.92 | C | OK |
| MOVING | mbar | 41.71 | C | 55.11 | C | OK |
| MOVING | mbar | 42.03 | C | 55.3 | C | OK |
| Basement Furnance Closet | mbar | 42.4 | C | 55.44 | C | OK |
| MOVING | mbar | 42.72 | C | 55.62 | C | OK |
| MOVING | mbar | 42.97 | C | 55.77 | C | OK |
| Basement Bathroom | mbar | 43.31 | C | 55.94 | C | OK |
| MOVING | mbar | 43.65 | C | 56.1 | C | OK |
| Bassement Stairs Closet | mbar | 43.97 | C | 56.23 | C | OK |
| MOVING | mbar | 44.28 | C | 56.4 | C | OK |
| MOVING | mbar | 44.57 | C | 56.52 | C | OK |
| Basement behind bar | mbar | 44.89 | C | 56.67 | C | OK |
| Basement Behind Bar | mbar | 45.16 | C | 56.83 | C | OK |
| Basement Behind Bar | mbar | 45.44 | C | 56.92 | C | OK |
| MOVING | mbar | 45.73 | C | 57.05 | C | OK |
| MOVING | mbar | 45.93 | C | 57.18 | C | OK |
| Basement in Front of Bar | mbar | 46.24 | C | 57.29 | C | OK |
| MOVING | mbar | 46.45 | C | 57.44 | C | OK |
| Basement West Side SE Corner | mbar | 46.66 | C | 57.5 | C | OK |
| Basement West Side SE Corner | mbar | 46.96 | C | 57.65 | C | OK |
| MOVING | mbar | 47.23 | C | 57.77 | C | OK |
| MOVING | mbar | 47.48 | C | 57.87 | C | OK |

| Line | Unit | Cell temp | Unit | Electronics temp | Unit | Stat |
|---|---|---|---|---|---|---|
| Basement West Side SW Corner | mbar | 47.7 | C | 57.98 | C | OK |
| Basement West Side SW Corner | mbar | 47.99 | C | 58.07 | C | OK |
| MOVING | mbar | 48.2 | C | 58.21 | C | OK |
| MOVING | mbar | 48.41 | C | 58.29 | C | OK |
| Basement West Side Center | mbar | 48.69 | C | 58.45 | C | OK |
| Basement West Side Center | mbar | 48.9 | C | 58.54 | C | OK |
| MOVING | mbar | 49.11 | C | 58.61 | C | OK |
| Basement West Side East Wall | mbar | 49.32 | C | 58.72 | C | OK |
| Basement West Side East Wall | mbar | 49.53 | C | 58.86 | C | OK |
| Basement West Side East Wall | mbar | 49.81 | C | 58.93 | C | OK |
| MOVING | mbar | 49.96 | C | 59.05 | C | OK |
| Basement West Side NW Corner | mbar | 50.11 | C | 59.11 | C | OK |
| Basement West Side NW Corner | mbar | 50.22 | C | 59.24 | C | OK |
| BAD SAMPLE - MOVING | | | | | | |
| Basement West Closet | mbar | 50.39 | C | 59.41 | C | OK |
| Basement West Closet | mbar | 50.51 | C | 59.49 | C | OK |
| MOVING | mbar | 50.59 | C | 59.59 | C | OK |
| Basement Center Closet | mbar | 50.69 | C | 59.67 | C | OK |
| Basement Center Closet | mbar | 50.79 | C | 59.74 | C | OK |
| MOVING | mbar | 50.89 | C | 59.85 | C | OK |
| Basement West Side NE Corner | mbar | 50.97 | C | 59.9 | C | OK |
| Basement West Side NE Corner | mbar | 51.07 | C | 59.98 | C | OK |
| Basement West Side NE Corner | mbar | 51.14 | C | 60.09 | C | OK |
| MOVING | mbar | 51.24 | C | 60.21 | C | OK |
| Basement East Closet | mbar | 51.34 | C | 60.25 | C | OK |
| MOVING | | | | | | |
| Basement Bottom of Stairs | mbar | 45.35 | C | 53.89 | C | OK |
| Basement Bottom of Stairs | mbar | 45.19 | C | 53.88 | C | OK |
| MOVING | mbar | 45.17 | C | 53.92 | C | OK |
| MOVING | mbar | 45.13 | C | 54.06 | C | OK |
| Basement Stairs Mid-Point | mbar | 45 | C | 54.21 | C | OK |
| Basement Stairs Mid-Point | mbar | 44.94 | C | 54.39 | C | OK |
| BAD SAMPLE MOVING ALARM | | | | | | |
| Top of Basement Stairs | mbar | 44.96 | C | 54.79 | C | OK |
| Top of Basement Stairs | mbar | 45.22 | C | 55.02 | C | OK |
| Top of Basement Stairs | mbar | 45.44 | C | 55.26 | C | OK |
| MOVING | mbar | 45.67 | C | 55.47 | C | OK |
| BAD SAMPLE - MOVING | | | | | | |
| MOVING | mbar | 46.17 | C | 55.9 | C | OK |
| Family Room SE Corner | mbar | 46.4 | C | 56.1 | C | OK |
| MOVING | mbar | 46.68 | C | 56.28 | C | OK |
| Family Room NE Corner | mbar | 46.94 | C | 56.46 | C | OK |
| BAD SAMPLE - MOVING ALARM | | | | | | |
| Family Room Center | mbar | 47.45 | C | 56.87 | C | OK |

| Line | Unit | Cell temp | Unit | Electronics temp | Unit | Stat |
|---|---|---|---|---|---|---|
| Family Room Center | mbar | 47.72 | C | 57.01 | C | OK |
| MOVING | mbar | 47.94 | C | 57.24 | C | OK |
| Family Room  SW Corner | mbar | 48.17 | C | 57.36 | C | OK |
| MOVING | mbar | 48.42 | C | 57.53 | C | OK |
| Family Room NW Corner | mbar | 48.67 | C | 57.68 | C | OK |
| MOVING | mbar | 48.86 | C | 57.83 | C | OK |
| MOVING | mbar | 49.11 | C | 57.97 | C | OK |
| Mud Room | mbar | 49.38 | C | 58.14 | C | OK |
| MOVING | mbar | 49.63 | C | 58.28 | C | OK |
| Laundry Room | mbar | 49.84 | C | 58.43 | C | OK |
| MOVING | mbar | 50.05 | C | 58.57 | C | OK |
| MOVING | mbar | 50.14 | C | 58.65 | C | OK |
| MOVING | mbar | 50.18 | C | 58.75 | C | OK |
| Garage SW Corner | mbar | 50.19 | C | 58.8 | C | OK |
| Garage SW Corner | mbar | 50.23 | C | 58.8 | C | OK |
| MOVING | mbar | 50.24 | C | 58.8 | C | OK |
| MOVING | mbar | 50.22 | C | 58.74 | C | OK |
| Garage Center | mbar | 50.19 | C | 58.68 | C | OK |
| MOVING | mbar | 50.18 | C | 58.62 | C | OK |
| Garage NW Corner | mbar | 50.14 | C | 58.52 | C | OK |
| MOVING | mbar | 50.13 | C | 58.48 | C | OK |
| MOVING | mbar | 50.1 | C | 58.43 | C | OK |
| Garage NE Corner | mbar | 50.05 | C | 58.34 | C | OK |
| MOVING | mbar | 49.98 | C | 58.28 | C | OK |
| Garage SE Corner | mbar | 49.94 | C | 58.19 | C | OK |
| MOVING | mbar | 49.91 | C | 58.13 | C | OK |
| MOVING | mbar | 49.94 | C | 58.11 | C | OK |
| Kitchen Dining South Side | mbar | 50.02 | C | 58.15 | C | OK |
| BAD SAMPLE- MOVING ALARM | | | | | | |
| Kitchen Dining East Side | mbar | 50.13 | C | 58.31 | C | OK |
| MOVING | mbar | 50.22 | C | 58.39 | C | OK |
| Kitchen Dining North side | mbar | 50.32 | C | 58.56 | C | OK |
| MOVING | mbar | 50.41 | C | 58.64 | C | OK |
| Kitchen Dining West Side | mbar | 50.48 | C | 58.75 | C | OK |
| MOVING | mbar | 50.58 | C | 58.92 | C | OK |
| Kitchen in Front of wine Fridge | mbar | 50.7 | C | 59.05 | C | OK |
| MOVING | mbar | 50.82 | C | 59.16 | C | OK |
| Kitchen in Front of the Stove | mbar | 50.91 | C | 59.34 | C | OK |
| MOVING | mbar | 51.01 | C | 59.43 | C | OK |
| Kitchen in Front  Sink | mbar | 51.1 | C | 59.59 | C | OK |
| MOVING | mbar | 51.18 | C | 59.71 | C | OK |
| Kitchen in Front of Microwave | mbar | 51.31 | C | 59.79 | C | OK |
| MOVING | mbar | 51.39 | C | 59.94 | C | OK |
| Dining Room SE Corner | mbar | 51.53 | C | 60.03 | C | OK |

| Line | Unit | Cell temp | Unit | Electronics temp | Unit | Stat |
|---|---|---|---|---|---|---|
| MOVING | mbar | 51.6 | C | 60.17 | C | OK |
| Dining Room SW Corner | mbar | 51.72 | C | 60.28 | C | OK |
| BAD SAMPLE - MOVING | | | | | | |
| Dining Room Center above Table | mbar | 51.89 | C | 60.48 | C | OK |
| MOVING | mbar | 52 | C | 60.57 | C | OK |
| Dining Room NW Corner | mbar | 52.08 | C | 60.71 | C | OK |
| MOVING | mbar | 52.17 | C | 60.84 | C | OK |
| Dining Room NE Corner | mbar | 52.26 | C | 60.9 | C | OK |
| MOVING | mbar | 52.38 | C | 61.05 | C | OK |
| Living Room SE Corner | mbar | 52.47 | C | 61.11 | C | OK |
| MOVING | mbar | 52.54 | C | 61.22 | C | OK |
| Living Room Center | mbar | 52.6 | C | 61.31 | C | OK |
| MOVING | mbar | 52.69 | C | 61.36 | C | OK |
| Living Room SW Corner | mbar | 52.78 | C | 61.47 | C | OK |
| MOVING | mbar | 52.85 | C | 61.49 | C | OK |
| Living Room NW Corner | mbar | 52.95 | C | 61.6 | C | OK |
| MOVING | mbar | 53.01 | C | 61.68 | C | OK |
| Living Room NE Corner | mbar | 53.08 | C | 61.75 | C | OK |
| MOVING | mbar | 53.17 | C | 61.86 | C | OK |
| MOVING | mbar | 53.24 | C | 61.92 | C | OK |
| 1st Floor Bathroom | mbar | 53.33 | C | 61.98 | C | OK |
| MOVING | mbar | 53.42 | C | 62.06 | C | OK |
| 1st Floor hall by Thermostat | mbar | 53.49 | C | 62.16 | C | OK |
| MOVING | mbar | 53.55 | C | 62.2 | C | OK |
| Front Entry | mbar | 53.6 | C | 62.27 | C | OK |
| Front Entry | mbar | 53.67 | C | 62.34 | C | OK |
| MOVING | mbar | 53.74 | C | 62.38 | C | OK |
| Front Entry Closet | mbar | 53.82 | C | 62.46 | C | OK |
| MOVING | mbar | 53.86 | C | 62.51 | C | OK |
| MOVING | mbar | 53.93 | C | 62.56 | C | OK |
| Stairs Mid-point | mbar | 53.97 | C | 62.59 | C | OK |
| MOVING | mbar | 54.02 | C | 62.68 | C | OK |
| Top of Stairs | mbar | 54.06 | C | 62.69 | C | OK |
| MOVING | mbar | 54.12 | C | 62.74 | C | OK |
| MOVING | mbar | 54.19 | C | 62.8 | C | OK |
| Office SW Corner | mbar | 54.24 | C | 62.83 | C | OK |
| MOVING | mbar | 54.28 | C | 62.84 | C | OK |
| Office NW Corner | mbar | 54.31 | C | 62.9 | C | OK |
| MOVING | mbar | 54.38 | C | 62.96 | C | OK |
| Office Center | mbar | 54.42 | C | 63.03 | C | OK |
| MOVING | mbar | 54.49 | C | 63.07 | C | OK |
| Office SE Corner | mbar | 54.52 | C | 63.07 | C | OK |
| MOVING | mbar | 54.58 | C | 63.16 | C | OK |
| Office NE Corner | mbar | 54.61 | C | 63.19 | C | OK |

| Line | Unit | Cell temp | Unit | Electronics temp | Unit | Stat |
|---|---|---|---|---|---|---|
| MOVING | mbar | 54.68 | C | 63.26 | C | OK |
| Office Closet | mbar | 54.75 | C | 63.28 | C | OK |
| MOVING | mbar | 54.78 | C | 63.33 | C | OK |
| 2nd Floor Hallway | mbar | 54.85 | C | 63.41 | C | OK |
| MOVING | mbar | 54.91 | C | 63.44 | C | OK |
| MOVING | mbar | 54.95 | C | 63.5 | C | OK |
| Daughter's Bedroom SE Corner | mbar | 55.01 | C | 63.54 | C | OK |
| MOVING | mbar | 55.04 | C | 63.59 | C | OK |
| Daughter's Bedroom SW Corner | mbar | 55.11 | C | 63.61 | C | OK |
| MOVING | mbar | 55.14 | C | 63.7 | C | OK |
| Daughter's Bedroom Center | mbar | 55.18 | C | 63.73 | C | OK |
| Daughter's Bedroom Center | mbar | 55.24 | C | 63.8 | C | OK |
| MOVING | mbar | 55.31 | C | 63.82 | C | OK |
| Daughter's Bedroom - NE Corner | mbar | 55.36 | C | 63.86 | C | OK |
| MOVING | mbar | 55.43 | C | 63.92 | C | OK |
| Daughter's Bedroom SW Corner | mbar | 55.46 | C | 63.98 | C | OK |
| MOVING | mbar | 55.49 | C | 64.01 | C | OK |
| Daughter's Bedroom - Closet | mbar | 55.55 | C | 64.08 | C | OK |
| MOVING | mbar | 55.61 | C | 64.14 | C | OK |
| MOVING | mbar | 55.64 | C | 64.2 | C | OK |
| 2nd Floor Bathroom | mbar | 55.7 | C | 64.24 | C | OK |
| MOVING | mbar | 55.76 | C | 64.31 | C | OK |
| 2nd Floor Hallway - East End | mbar | 55.79 | C | 64.36 | C | OK |
| 2nd Floor Hallway - East End | mbar | 55.86 | C | 64.37 | C | OK |
| Boy's Bedroom SE (entrance) | mbar | 55.34 | C | 63.09 | C | OK |
| Moving to Center SE Bed | mbar | 55.28 | C | 63.17 | C | OK |
| Boy's Bedroom Center | mbar | 55.28 | C | 63.17 | C | OK |
| BAD SAMPLE - MOVING | | | | | | |
| Closet | mbar | 55.29 | C | 63.21 | C | OK |
| MOVING SE Corner | mbar | 55.26 | C | 63.21 | C | OK |
| Boy's Bedroom SE Corner | mbar | 55.26 | C | 63.2 | C | OK |
| Boy's Bedroom SW Corner | mbar | 55.25 | C | 63.22 | C | OK |
| MOVING | mbar | 55.25 | C | 63.23 | C | OK |
| Boy's Bedroom NE Corner | mbar | 55.23 | C | 63.23 | C | OK |
| MOVING | mbar | 55.25 | C | 63.22 | C | OK |
| Entrance to Master Bed SW Corner | mbar | 55.27 | C | 63.28 | C | OK |
| MOVING | mbar | 55.29 | C | 63.3 | C | OK |
| Master Bed NW Corner | mbar | 55.3 | C | 63.32 | C | OK |
| MOVING | mbar | 55.32 | C | 63.36 | C | OK |
| Master Bed Center | mbar | 55.36 | C | 63.36 | C | OK |
| MOVING | mbar | 55.38 | C | 63.4 | C | OK |
| Master Bed North side by window | mbar | 55.4 | C | 63.43 | C | OK |
| MOVING | mbar | 55.42 | C | 63.48 | C | OK |
| Master Bed - NE Corner | mbar | 55.44 | C | 63.51 | C | OK |

| Line | Unit | Cell temp | Unit | Electronics temp | Unit | Stat |
|---|---|---|---|---|---|---|
| MOVING | mbar | 55.42 | C | 63.53 | C | OK |
| Master Bed SE Corner | mbar | 55.43 | C | 63.56 | C | OK |
| MOVING | mbar | 55.47 | C | 63.56 | C | OK |
| Master Bath Center | mbar | 55.49 | C | 63.61 | C | OK |
| Master Bath West Side | mbar | 55.53 | C | 63.64 | C | OK |
| Master Bath East | mbar | 55.55 | C | 63.68 | C | OK |
| Master Closet Entrance | mbar | 55.54 | C | 63.73 | C | OK |
| Master Closet Center | mbar | 55.57 | C | 63.74 | C | OK |
| Probe in Geoff's Clothes | mbar | 55.59 | C | 63.8 | C | OK |
| Probe in Geoff's Clothes | mbar | 55.62 | C | 63.83 | C | OK |
| Probe in Jenn's clothes | mbar | 55.64 | C | 63.86 | C | OK |
| Probe in Jenn's clothes | mbar | 55.66 | C | 63.87 | C | OK |
| Northside Attic | mbar | 55.74 | C | 63.83 | C | OK |
| Southside Attice | mbar | 55.77 | C | 63.83 | C | OK |
| West Side Attic | mbar | 55.78 | C | 63.91 | C | OK |
| East Side Attic | mbar | 55.82 | C | 63.99 | C | OK |

**APPENDIX I**

City of Louisville Soil Sample Results



# News

## Soil Testing Results, Air Monitors Installed, Curbside Collection, Financial Assistance Deadline

**Post Date:** 03/18/2022 3:29 PM

**Soil Testing**

The City has tested soil at 12 locations in fire-damaged and undamaged parts of Louisville. The City tested for 17 metals and asbestos, which have not been detected or the levels are well below the thresholds of public health guidance.

Testing locations:

- Coal Creek Golf Course (Golf Tee & Green) (Abbreviation: GTG)
- Davidson Mesa Open Space (Abbreviation: DMOS)
- Hillside Open Space (Abbreviation: HOS)
- Elephant Park (Abbreviation: EP) Lilac Circle and Chestnut Street
- Community Park (Abbreviation: CP) Bella Vista Drive and Front Street
- Cleo Mudrock Park (Abbreviation: CM) 401 Hutchinson Street
- Heritage Park (Abbreviation: HP2) South Madison and Cherry Street
- Meadows Park (Abbreviation: MP) Pear Court and Orchard Way
- Joe Carnival Park (Abbreviation: JCP) W Willow Street and N Kennedy Avenue
- Enclave Park (Abbreviation: EP2) 1140 Enclave Circle
- Recreation & Senior Center (Abbreviation: RC) 900 Via Appia
- Pirates Park (Abbreviation: PP) Jefferson Avenue and Lafayette Street

View the soil test results. (The files will download as a zip file.)

Boulder County Public Health has recently issued guidance for safe gardening in areas affected by the Marshall Fire, which includes a flowchart assessing risk and suggestions about when testing should be undertaken.

CSU Extension is hosting a **free Post-Fire Landscaping webinar** on April 2 from 10-noon. Local experts in the field will discuss topics including post-fire soil health, tree and shrub assessment and recovery, food and perennial gardens, lawns, and how to revise your landscape around ignition resistance.

Registration is required. Please submit your home landscaping questions prior to the webinar by email to marshallwebqa@bouldercounty.org. Questions received after 3/27 may not be answered during the webinar.

**Purple Air Monitors have been installed at the following City facilities:**

- City Hall (749 Main Street)
- City Services (739 S 104th St)
- Coal Creek Golf Clubhouse (585 W Dillon Rd)
- Recreation & Senior Center (900 Via Appia)
- South Water Treatment Plant (7000 Marshall Road)
- North Water Treatment Plant (1955 N Washington)
- Golf Maintenance Building (Coal Creek Trail and Dillon)

Click on the links above for real-time results or visit www.PurpleAir.com to look at all real-time results in Louisville. Many residents have installed Purple Air monitors at their own homes using the 10% discount code BOCO.

Additional Purple Air monitors are being installed and connected to wifi at the following City facilities:

- Steinbaugh Pavilion (824 Front Street)
- Police & Court Building (992 W Via Appia)

For questions about the City's soil testing or air quality monitors, email MarshallFire@louisvilleco.gov.

For answers to frequently asked questions about air, water and soil quality, visit Boulder County Public Health's website: boco.org/MarshallFireAirWater.

For public health questions, email MarshallFireHealthInfo@bouldercounty.org

**Round 2 of curbside collection of smoke- and wind-damaged material from homes not destroyed by Marshall Fire starts March 24**

In response to requests from residents, crews will conduct another round of curbside collection of wind- and fire-damaged items from homes that were not destroyed by the Marshall Fire starting Thursday, March 24. The collection work is weather permitting. Find out more.

**March 31 is Deadline to Apply for Current Marshall Fire Financial Assistance Categories**

March 31 has been set as the application deadline for the current Marshall Fire financial assistance categories that Boulder County has been helping oversee with Community Foundation Boulder County and Elevations Cr[illegible] Union. Anyone who has not yet applied for financial assistance should do so by March 31, 2022 if they are [illegible]

following categories as a result of the Marshall Fire:

- Has a home that was destroyed or damaged
- Was a renter or homeowner displaced due to smoke and/or ash contamination
- Was forced to evacuate
- Lost the ability to work (including home businesses)
  - Note: includes loss of employment related to businesses temporarily closed due to major smoke/ash damage if employer can provide verification of being closed and remediation work completed
- Lost tools of the trade (excludes computers or computer equipment)
- Has a home that was uninhabitable due to smoke, ash, or other hazardous conditions (Applicants must have completed the online crisis tracker at boco.org/MarshallFireSelfReport prior to application.)
- Has a small business that was destroyed or damaged (including home businesses)

Find out more.

*Return to full list >>*

| Site Name | Sample ID | Location |
|---|---|---|
| | | **Golf Course (Golf Tee & Green - GT** |
| West | GTGST01 | Hole 4 Green |
| | GTGPACMSS01 | Fairway and Bunker |
| | GTGSS01 | Fairway and Bunker |
| Middle | GTGST02 | Hole 18 Green |
| | GTGSS02 | Hole 18 Bunker |
| East | GTGST03 | Hole 16 Green |
| | GTGSS03 | Hole 16 Bunker |
| Elevated North End | GTGST04 | Hole 18 T Box |
| | | **Davidson Mesa Open Space - DMO** |
| West | DMOSPACMSS01 | West side of park |
| | DMOSSS01 | West side of park |
| Middle | DMOSPACMSS02 | Middle of park |
| | DMOSPACM01 | Middle of park |
| | DMOSSS02 | Middle of park |
| East | DMOSPACMSS03 | East side of park |
| | DMOSSS03 | East side of park |
| | | **Hillside Open Space - HOS** |
| | HOSPACMSS01 | Open hillside |
| | HOSSS01 | Open hillside |
| | HOSPACM01 | Open hillside |
| | | **Elephant Park - EP** |
| | EPST01 | On Slide |
| | EPPACMSS01 | Near Playground |
| | EPSS01 | Near Playground |
| | | **Community Park - CP** |
| | CPST01 | On Slide |
| | CPPACMSS01 | Open Field |
| | CPSS01 | Open Field |
| | | **Cleo Mudrock - CM** |
| | CMPACMSS01 | North of Baseball field |
| | CMSS01 | North of Baseball field |
| | | **Heritage Park - HP2** |
| | HP2ST01 | On slide |
| North | HP2PACMSS01 | Field north of playground |
| | HP2SS01 | Field north of playground |
| South | HP2SS02 | Baseball field |
| | | **Meadows Park - MP** |
| | MPST01 | On slide |
| | MPPACMSS01 | Open field |
| | MPSS01 | Open field |
| | | **Joe Carnival Park - JCP** |
| | JCPST01 | On slide |
| | JCPPACMSS01 | Open field |

| | | |
|---|---|---|
| | JCPSS01 | Open field |
| | | **Enclave Park - EP2** |
| | EP2PACMSS01 | Open field |
| | EP2PACM01 | Open field |
| | EP2SS01 | Open field |
| | | **Rec Center - RC** |
| North | RCST01 | On slide |
| | RCPACMSS01 | South of playground |
| | RCSS01 | South of playground |
| Middle | RCSS02 | South of walking path |
| South | RCSS03 | Baseball (Cricket) Field |
| | | **Pirates Park - PP** |
| South | PPST01 | On Slide |
| | PPPACMSS01 | South of tennis courts |
| | PPSS01 | South of tennis courts |
| North | PPSS02 | North of tennis courts |

| Sample Type | Comments |
|---|---|
| ꞁG) | |
| Swab | A swab sample and a soil sample were collected on the west side, middle, and east side of the golf course respectively as well as a swab sample on an elevated Tee box at the north end. |
| Soil | |
| Soil | |
| Swab | |
| Soil | |
| Swab | |
| Soil | |
| Swab | |
| ƆS | |
| Soil | Samples were collected at the west side, middle, and east side of park. East side of park sampling was in a fenced off dog walking area. |
| Soil | |
| Soil | |
| Solid (stick) | |
| Soil | |
| Soil | |
| Soil | |
| | |
| Soil | Samples were collected on the open hillside between 2 burnt developments downgradient of the walking path. |
| Soil | |
| Soilid (ball) | |
| | |
| Swab | Swab sample collected on playground and soil samples taken in field west of playground. |
| Soil | |
| Soil | |
| | |
| Swab | Swab sample collected on playground and soil sample taken in large western open field. |
| Soil | |
| Soil | |
| | |
| Soil | Sampled between baseball field and elementary school. |
| Soil | |
| | |
| Swab | Samples collected on playground slide, north of playground in field, and south at baseball field |
| Soil | |
| Soil | |
| Soil | |
| | |
| Swab | Samples collected on playground and in open field north of the playground. |
| Soil | |
| Soil | |
| | |
| Swab | Samples collected on playground and in open field west of swingset. |
| Soil | |

| | |
|---|---|
| Soil | |
| | |
| Soil | Samples collected in open field west of closed playground. Significant burning in this park. |
| Soil (stick) | |
| Soil | |
| | |
| Swab | Samples collected from north to south starting at the playground and ending at the baseball/ cricket field downgradient. |
| Soil | |
| Soil | |
| Soil | |
| Soil | |
| | |
| Swab | Samples collected from south to north starting at playground and ending north of the tennis courts. |
| Soil | |
| Soil | |
| Soil | |

**EMSL Analytical, Inc.**
200 Route 130 North, Cinnaminson, NJ 08077
Phone: (800) 220-3675
Fax: (856) 858-1292
Email: CorporateAsbLab@emsl.com

**EMSL Order :** 042204844
**Customer ID :** TERR61

**Attention:** Kerry Conner
Terracon
10625 W I-70 Frontage Road North Suite 3
Wheat Ridge , CO 80033

**Phone:** 303 423 3300
**Email:** Kerry.Conner@terracon.com

**Customer PO:** N/A
**Project:** City Of Louisville, Colorado Limited Soil Sam
**Date Collected:** N/A
**Date Received:** 03/04/22 12:00 AM
**Date Analyzed:** 03/10/2022 - 03/12/2022
**Date Reported:** 03/14/2022
**Date Amended:** N/A

## SUMMARY REPORT : ASTM D7521-16
## Standard Test Method for Determination of Asbestos in Soil

### Narrative

This test method is used to identify asbestos in soil, provide an estimate of the concentration of the asbestos in the sampled soil (dried), and optionally to provide a concentration of asbestos reported as the number of asbestos structures per gram or by weight percent (Visual Area Estimation) of sample. These results are produced for the evaluation of sites contaminated by construction, mine and manufacturing wastes, deposits of natural occurrences of asbestos and other sources of interest to the investigator.

The sample is dried and sieved through a sieve stack containing sieves that are: 19-mm, 2-mm, and 106-micron. Pieces of collected soil and material embedded therein that pass through a 19-mm sieve will become part of the sample that is analyzed and for which results are reported. Sample material that does not pass through the 19-mm sieve are not considered soil and are instead archived for additional (optional) testing by another method. Weights for each fraction are measured and recorded. The coarse, medium, and fine fraction are all analyzed by stereomicroscopy and PLM visual area estimate (VAE). The initial results of the PLM are expressed as calibrated visual area estimated percent and result for the fine fraction using point count values if below the detection limit. In addition, if PLM results indicate no asbestos has been detected, then the fine fraction of the sample may be analyzed for asbestos using Transmission Electron Microscopy (TEM).

EMSL maintains liability limited to cost of analysis. Interpretation and use of test results are the responsibility of the client. This report relates only to the samples reported above, and may not be reproduced, except in full, without written approval by EMSL. EMSL bears no responsibility for sample collection activities or analytical method limitations. The report reflects the samples as received. Results are generated from the field sampling data (sampling volumes and areas, locations, etc.) provided by the client on the Chain of Custody. Samples are within quality control criteria and met method specifications unless otherwise noted.

The proceeding report contains the results of the sample testing conducted at: EMSL Analytical, Inc. 200 Route 130 North, Cinnaminson, NJ 08077.

If necessary, any modifications and deviations from the sample testing procedure are detailed below.

No modifications were necessary.

If you have any questions, please don't hesitate to contact us.

Thank you ,

Rachel Irwin, Ted Young, Seri Smith,
Analyst(s)

Samantha Rumpfhans
Authorized Signatory

**EMSL Analytical, Inc.**
200 Route 130 North, Cinnaminson, NJ 08077
Phone: (800) 220-3675
Fax: (856) 858-1292
Email: CorporateAsbLab@emsl.com

**EMSL Order:** 042204844
**Customer ID:** TERR61

**Attention:** Kerry Conner
Terracon
10625 W I-70 Frontage Road North Suite 3
Wheat Ridge , CO 80033

**Phone:** 303 423 3300
**Email:** Kerry.Conner@terracon.com

**Customer PO:** N/A
**Project:** City Of Louisville, Colorado Limited Soil Sam
**Date Collected:** N/A
**Date Received:** 03/04/22 12:00 AM

**Date Analyzed:** 03/10/2022 - 03/12/2022
**Date Reported:** 03/14/2022
**Date Amended:** N/A

## SUMMARY REPORT : ASTM D7521-16

### Standard Test Method for Determination of Asbestos in Soil

Report Version 0.2

| Sample ID / Lab Sample ID | Sample Description | Fraction | Sieved Wt (g) | Asbestos | | PLM (Analytical Sensitivity) | Final Results: PLM Final Concentration | TEM Qualitative (Fine Fraction) | TEM Quantitative (Fine Fraction) |
|---|---|---|---|---|---|---|---|---|---|
| **GTGPACMSS01** | *SOIL* | **Total** | **691.43** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 205.78 | None Detected | - | 0.074% | < 0.07% | | |
| | | Medium | 456.84 | None Detected | - | 0.165% | < 0.17% | | |
| *042204844-0001* | | Fine | 28.81 | None Detected | - | 0.010% | < 0.01% | | |

**Sample Observations:**
Sample Excluded ( >19mm): 20.98 g
Sieve Conditions: Dry
Percent Loss Sieve: 3.82%
Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

| Sample ID / Lab Sample ID | Sample Description | Fraction | Sieved Wt (g) | Asbestos | | PLM (Analytical Sensitivity) | Final Results: PLM Final Concentration | TEM Qualitative (Fine Fraction) | TEM Quantitative (Fine Fraction) |
|---|---|---|---|---|---|---|---|---|---|
| **DMOSPACMSS01** | *SOIL* | **Total** | **674.57** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 19.55 | None Detected | - | 0.007% | < 0.007% | | |
| | | Medium | 572.66 | None Detected | - | 0.212% | < 0.21% | | |
| *042204844-0002* | | Fine | 82.36 | None Detected | - | 0.031% | < 0.03% | | |

**Sample Observations:**
Sample Excluded ( >19mm): 0 g
Sieve Conditions: Dry
Percent Loss Sieve: 1.1%
Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

| Sample ID / Lab Sample ID | Sample Description | Fraction | Sieved Wt (g) | Asbestos | | PLM (Analytical Sensitivity) | Final Results: PLM Final Concentration | TEM Qualitative (Fine Fraction) | TEM Quantitative (Fine Fraction) |
|---|---|---|---|---|---|---|---|---|---|
| **DMOSPACMSS02** | *SOIL* | **Total** | **629.85** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 37.09 | None Detected | - | 0.015% | < 0.01% | | |
| | | Medium | 490.28 | None Detected | - | 0.195% | < 0.19% | | |
| *042204844-0003* | | Fine | 102.48 | None Detected | - | 0.041% | < 0.04% | | |

**Sample Observations:**
Sample Excluded ( >19mm): 0 g
Sieve Conditions: Dry
Percent Loss Sieve: 1.5%
Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

| Sample ID / Lab Sample ID | Sample Description | Fraction | Sieved Wt (g) | Asbestos | | PLM (Analytical Sensitivity) | Final Results: PLM Final Concentration | TEM Qualitative (Fine Fraction) | TEM Quantitative (Fine Fraction) |
|---|---|---|---|---|---|---|---|---|---|
| **DMOSPACMSS03** | *SOIL* | **Total** | **306.33** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 229.98 | None Detected | - | 0.188% | < 0.19% | | |
| | | Medium | 67.75 | None Detected | - | 0.055% | < 0.06% | | |
| *042204844-0005* | | Fine | 8.60 | None Detected | - | 0.007% | < 0.007% | | |

**Sample Observations:**
Sample Excluded ( >19mm): 369.47 g
Sieve Conditions: Dry
Percent Loss Sieve: 54.82%
Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

| Sample ID / Lab Sample ID | Sample Description | Fraction | Sieved Wt (g) | Asbestos | | PLM (Analytical Sensitivity) | Final Results: PLM Final Concentration | TEM Qualitative (Fine Fraction) | TEM Quantitative (Fine Fraction) |
|---|---|---|---|---|---|---|---|---|---|
| **HOSPACMSS01** | *SOIL* | **Total** | **567.05** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 82.51 | None Detected | - | 0.036% | < 0.04% | | |
| | | Medium | 442.59 | None Detected | - | 0.195% | < 0.2% | | |
| *042204844-0006* | | Fine | 41.95 | None Detected | - | 0.018% | < 0.02% | | |

**Sample Observations:**
Sample Excluded ( >19mm): 1.23 g
Sieve Conditions: Dry
Percent Loss Sieve: 0.9%
Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

**EMSL Analytical, Inc.**
200 Route 130 North, Cinnaminson, NJ 08077
Phone: (800) 220-3675
Fax: (856) 858-1292
Email: CorporateAsbLab@emsl.com

**EMSL Order:** 042204844
**Customer ID:** TERR61

**Attention:** Kerry Conner
Terracon
10625 W I-70 Frontage Road North Suite 3
Wheat Ridge , CO 80033

**Phone:** 303 423 3300
**Email:** Kerry.Conner@terracon.com

**Customer PO:** N/A
**Project:** City Of Louisville, Colorado Limited Soil Sam
**Date Collected:** N/A
**Date Received:** 03/04/22 12:00 AM

**Date Analyzed:** 03/10/2022 - 03/12/2022
**Date Reported:** 03/14/2022
**Date Amended:** N/A

## SUMMARY REPORT : ASTM D7521-16

## Standard Test Method for Determination of Asbestos in Soil

Report Version 0.2

| Sample ID / Lab Sample ID | Sample Description | Fraction | Sieved Wt (g) | Asbestos | | PLM (Analytical Sensitivity) | Final Results: PLM Final Concentration | TEM Qualitative (Fine Fraction) | TEM Quantitative (Fine Fraction) |
|---|---|---|---|---|---|---|---|---|---|
| **EPPACMSS01** | *SOIL* | **Total** | **713.76** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 145.62 | None Detected | - | 0.051% | < 0.05% | | |
| | | Medium | 500.62 | None Detected | - | 0.175% | < 0.18% | | |
| *042204844-0008* | | Fine | 67.52 | None Detected | - | 0.024% | < 0.02% | | |
| **CPPACMSS01** | *SOIL* | **Total** | **655.70** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 494.08 | None Detected | - | 0.188% | < 0.19% | | |
| | | Medium | 149.96 | None Detected | - | 0.057% | < 0.06% | | |
| *042204844-0009* | | Fine | 11.66 | None Detected | - | 0.004% | < 0.004% | | |
| **CMPACMSS01** | *SOIL* | **Total** | **557.38** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 236.23 | None Detected | - | 0.106% | < 0.11% | | |
| | | Medium | 290.23 | None Detected | - | 0.130% | < 0.13% | | |
| *042204844-0010* | | Fine | 30.92 | None Detected | - | 0.014% | < 0.01% | | |
| **HP2PACMSS01** | *SOIL* | **Total** | **493.73** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 324.50 | None Detected | - | 0.164% | < 0.16% | | |
| | | Medium | 168.42 | None Detected | - | 0.085% | < 0.09% | | |
| *042204844-0011* | | Fine | 0.81 | None Detected | - | < 0.001% | < 0% | | |
| **MPPACMSS01** | *SOIL* | **Total** | **388.06** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 128.58 | None Detected | - | 0.083% | < 0.08% | | |
| | | Medium | 242.54 | None Detected | - | 0.156% | < 0.16% | | |
| *042204844-0012* | | Fine | 16.94 | None Detected | - | 0.011% | < 0.01% | | |

**Sample Observations (EPPACMSS01):**
Sample Excluded ( >19mm): 0 g
Sieve Conditions: Dry
Percent Loss Sieve: 0.83%
Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

**Sample Observations (CPPACMSS01):**
Sample Excluded ( >19mm): 40.36 g
Sieve Conditions: Dry
Percent Loss Sieve: 8.44%
Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

**Sample Observations (CMPACMSS01):**
Sample Excluded ( >19mm): 0 g
Sieve Conditions: Dry
Percent Loss Sieve: 0.97%
Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

**Sample Observations (HP2PACMSS01):**
Sample Excluded ( >19mm): 35.51 g
Sieve Conditions: Dry
Percent Loss Sieve: 10.76%
Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

**Sample Observations (MPPACMSS01):**
Sample Excluded ( >19mm): 0 g
Sieve Conditions: Dry
Percent Loss Sieve: 1.17%
Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

**EMSL Analytical, Inc.**
200 Route 130 North, Cinnaminson, NJ 08077
Phone: (800) 220-3675
Fax: (856) 858-1292
Email: CorporateAsbLab@emsl.com

**EMSL Order:** 042204844
**Customer ID:** TERR61

**Attention:** Kerry Conner
Terracon
10625 W I-70 Frontage Road North Suite 3
Wheat Ridge , CO 80033

**Phone:** 303 423 3300
**Email:** Kerry.Conner@terracon.com

**Customer PO:** N/A
**Project:** City Of Louisville, Colorado Limited Soil Sam
**Date Collected:** N/A
**Date Received:** 03/04/22 12:00 AM

**Date Analyzed:** 03/10/2022 - 03/12/2022
**Date Reported:** 03/14/2022
**Date Amended:** N/A

## SUMMARY REPORT : ASTM D7521-16

## Standard Test Method for Determination of Asbestos in Soil

Report Version 0.2

| Sample ID / Lab Sample ID | Sample Description | Fraction | Sieved Wt (g) | Asbestos | | PLM (Analytical Sensitivity) | Final Results: PLM Final Concentration | TEM Qualitative (Fine Fraction) | TEM Quantitative (Fine Fraction) |
|---|---|---|---|---|---|---|---|---|---|
| **JCPPACMSS01** | *SOIL* | **Total** | **577.03** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 119.70 | None Detected | - | 0.052% | < 0.05% | | |
| | | Medium | 426.32 | None Detected | - | 0.185% | < 0.18% | | |
| *042204844-0013* | | Fine | 31.01 | None Detected | - | 0.013% | < 0.01% | | |

**Sample Observations:**

Sample Excluded ( >19mm): 0 g
Sieve Conditions: Dry
Percent Loss Sieve: 1.61%

Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

| Sample ID / Lab Sample ID | Sample Description | Fraction | Sieved Wt (g) | Asbestos | | PLM (Analytical Sensitivity) | PLM Final Concentration | TEM Qualitative (Fine Fraction) | TEM Quantitative (Fine Fraction) |
|---|---|---|---|---|---|---|---|---|---|
| **EP2PACMSS01** | *SOIL* | **Total** | **547.50** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 241.07 | None Detected | - | 0.110% | < 0.11% | | |
| | | Medium | 293.53 | None Detected | - | 0.134% | < 0.13% | | |
| *042204844-0014* | | Fine | 12.90 | None Detected | - | 0.006% | < 0.006% | | |

**Sample Observations:**

Sample Excluded ( >19mm): 0 g
Sieve Conditions: Dry
Percent Loss Sieve: 1.27%

Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

| Sample ID / Lab Sample ID | Sample Description | Fraction | Sieved Wt (g) | Asbestos | | PLM (Analytical Sensitivity) | PLM Final Concentration | TEM Qualitative (Fine Fraction) | TEM Quantitative (Fine Fraction) |
|---|---|---|---|---|---|---|---|---|---|
| **RCPACMSS01** | *SOIL* | **Total** | **342.88** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 270.06 | None Detected | - | 0.197% | < 0.2% | | |
| | | Medium | 61.95 | None Detected | - | 0.045% | < 0.05% | | |
| *042204844-0016* | | Fine | 10.87 | None Detected | - | 0.008% | < 0.008% | | |

**Sample Observations:**

Sample Excluded ( >19mm): 199.7 g
Sieve Conditions: Dry
Percent Loss Sieve: 38.29%

Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

| Sample ID / Lab Sample ID | Sample Description | Fraction | Sieved Wt (g) | Asbestos | | PLM (Analytical Sensitivity) | PLM Final Concentration | TEM Qualitative (Fine Fraction) | TEM Quantitative (Fine Fraction) |
|---|---|---|---|---|---|---|---|---|---|
| **PPPACMSS01** | *SOIL* | **Total** | **465.89** | **None Detected** | - | 0.25% | **< 0.25%** | **None Detected** | **Not Analyzed** |
| | | Course | 249.12 | None Detected | - | 0.134% | < 0.13% | | |
| | | Medium | 201.69 | None Detected | - | 0.108% | < 0.11% | | |
| *042204844-0017* | | Fine | 15.08 | None Detected | - | 0.008% | < 0.008% | | |

**Sample Observations:**

Sample Excluded ( >19mm): 0 g
Sieve Conditions: Dry
Percent Loss Sieve: 1.44%

Asbestos Types Present: None Detected
Building Material Identified: None Detected
Laboratory Notes: None

OrderID: 042204844

EMSL ANALYTICAL, INC.
TESTING LABS • PRODUCTS • TRAINING

# Asbestos Chain of Custody (Air, Bulk, Soil)

EMSL Order Number / Lab Use Only

042204844

EMSL Analytical, Inc.
200 Route 130 North
Cinnaminson, NJ 08077

PHONE: (800) 220-3675
EMAIL: CinnAsblab@EMSL.com

If Bill-To is the same as Report-To leave this section blank. Third-party billing requires written authorization.

| Customer Information | | Billing Information | |
|---|---|---|---|
| Customer ID: | | Billing ID: | Accounts Payable |
| Company Name: | Terracon | Company Name: | Terracon |
| Contact Name: | Kerry Connor | Billing Contact: | same |
| Street Address: | 10625 W I70 Frontage Rd | Street Address: | same |
| City, State, Zip: | Wheat Ridge, CO 80033 Country: USA | City, State, Zip: | same Country: same |
| Phone: | 303 454 5249 | Phone: | same |
| Email(s) for Report: | Kerry.connor@terracon.com | Email(s) for Invoice: | same |

**Project Information**

25227071 Project Name/No: City of Louisville, Colorado Limited Soil Sampling — Purchase Order:

EMSL LIMS Project ID: (If applicable, EMSL will provide) 25227071 — US State where samples collected: CO — State of Connecticut (CT) must select project location: ☐ Commercial (Taxable) ☐ Residential (Non-Taxable)

Sampled By Name: Daniel Qua — Sampled By Signature: [signature] — No. of Samples in Shipment:

**Turn-Around-Time (TAT)**

☐ 3 Hour ☐ 4-4.5 Hour ☐ 6 Hour ☐ 24 Hour ☐ 32 Hour ☐ 48 Hour ☑ 72 Hour ☐ 96 Hour ☐ 1 Week ☐ 2 Week

TEM Air 3-6 Hour, please call ahead to schedule. 32 Hour TAT available for select tests only; samples must be submitted by 11:30 am.

RECEIVED EMSL CINNAMINSON, NJ 22 MAR -8 AM 11:34

**Test Selection**

**PCM Air**
- ☐ NIOSH 7400
- ☐ NIOSH 7400 w/ 8hr. TWA

**PLM - Bulk (reporting limit)**
- ☐ PLM EPA 600/R-93/116 (<1%)
- ☐ PLM EPA NOB (<1%)
- ☐ POINT COUNT
  - ☐ 400 (<0.25%) ☐ 1,000 (<0.1%)
- POINT COUNT w/ GRAVIMETRIC
  - ☐ 400 (<0.25%) ☐ 1,000 (<0.1%)
- ☐ NIOSH 9002 (<1%)
- ☐ NYS 198.1 (Friable - NY)
- ☐ NYS 198.6 NOB (Non-Friable - NY)
- ☐ NYS 198.8 (Vermiculite SM-V)

**TEM - Air**
- ☐ AHERA 40 CFR, Part 763
- ☐ NIOSH 7402
- ☐ EPA Level II
- ☐ ISO 10312*

**TEM - Bulk**
- ☐ TEM EPA NOB
- ☐ NYS NOB 198.4 (Non-Friable-NY)
- ☐ TEM EPA 600/R-93/116 w Milling Prep (0.1%)

**Other Test (please specify)**

Soil: ASTM D7521 PLM QUANT/QUAL TEM

Solid: EPA 600

**TEM - Settled Dust**
- ☐ Microvac - ASTM D5755
- ☐ Wipe - ASTM D6480
- ☐ Qualitative via Filtration Prep
- ☐ Qualitative via Drop Mount Prep

**Soil - Rock - Vermiculite (reporting limit)***
- ☐ PLM EPA 600/R-93/116 with milling prep (<0.25%)
- ☐ PLM EPA 600/R-93/116 with milling prep (<0.1%)
- ☐ TEM EPA 600/R-93/116 with milling prep (<0.1%)
- ☐ TEM Qualitative via Filtration Prep
- ☐ TEM Qualitative via Drop Mount Prep

*Please call with your project-specific requirements.

☐ Positive Stop - Clearly Identified Homogeneous Areas (HA) — Filter Pore Size (Air Samples) ☐ 0.8um ☐ 0.45um

| Sample Number | Sample Location / Description | Volume, Area or Homogeneous Area | Date / Time Sampled (Air Monitoring Only) |
|---|---|---|---|
| GTGPACMSS01 | Soil | Quart | |
| DMOSPACMSS01 | ↓ | ↓ | |
| DMOSPACMSS02 | ↓ | ↓ | |
| DMOSPACM01 | ↓ | ↓ | |
| DMOSPACMSS03 | ↓ | ↓ | |
| HOSPACMSS01 | ↓ | ↓ | |
| HOSPACM01 | Solid | ↓ | |
| EPPACMSS01 | Soil | ↓ | |

Special Instructions and/or Regulatory Requirements (Sample Specifications, Processing Methods, Limits of Detection, etc.)

| | | | |
|---|---|---|---|
| Method of Shipment: | | Sample Condition Upon Receipt: | |
| Relinquished by: [signature] | Date/Time: 1415 3/4/22 | Received by: [signature] | Date/Time: 3/4/22 2:15pm |
| Relinquished by: | Date/Time: | Received by: [signature] | Date/Time: 3/8/22 930 |

Controlled Document - COC-05 Asbestos R15 4/23/2021

☐ AGREE TO ELECTRONIC SIGNATURE (By checking, I consent to signing this Chain of Custody document by electronic signature.)

EMSL Analytical, Inc.'s Laboratory Terms and Conditions are incorporated into this Chain of Custody by reference in their entirety. Submission of samples to EMSL Analytical, Inc. constitutes acceptance and acknowledgment of all terms and conditions by Customer.

WT

170

OrderID: 042204844

EMSL ANALYTICAL, INC.
TESTING LABS • PRODUCTS • TRAINING

# Asbestos Chain of Custody (Air, Bulk, Soil)

EMSL Order Number / Lab Use Only

042204844

EMSL Analytical, Inc.
200 Route 130 North
Cinnaminson, NJ 08077

PHONE: (800) 220-3675
EMAIL: CinnAsblab@EMSL.com

Additional Pages of the Chain of Custody are only necessary if needed for additional sample information

Special Instructions and/or Regulatory Requirements (Sample Specifications, Processing Methods, Limits of Detection, etc.)

| Sample Number | Sample Location / Description | Volume, Area or Homogeneous Area | Date / Time Sampled (Air Monitoring Only) |
|---|---|---|---|
| CPPACMSS01 | Soil | Quart | |
| CMPACMSS01 | ↓ | ↓ | |
| HP2PACMSS01 | ↓ | ↓ | |
| MPPACMSS01 | ↓ | ↓ | |
| JCPPACMSS01 | ↓ | ↓ | |
| EP2PACMSS01 | ↓ | ↓ | |
| EP2PACM01 | Solid | ↓ | |
| RCPACMSS01 | soil | ↓ | |
| PPPACMSS01 | Soil | ↓ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

RECEIVED EMSL CINNAMINSON, NJ 22 MAR -8 AM 11:34

| | | | |
|---|---|---|---|
| Method of Shipment: | | Sample Condition Upon Receipt: | |
| Relinquished by: | Date/Time: | Received by: | Date/Time |
| Relinquished by: | Date/Time: | Received by: | Date/Time |

Controlled Document - COC-05 Asbestos R15 4/23/2021

☐ AGREE TO ELECTRONIC SIGNATURE (By checking, I consent to signing this Chain of Custody document by electronic signature.)

EMSL Analytical, Inc.'s Laboratory Terms and Conditions are incorporated into this Chain of Custody by reference in their entirety. Submission of samples to EMSL Analytical, Inc. constitutes acceptance and acknowledgment of all terms and conditions by Customer.

# CHAIN OF CUSTODY

eurofins | EMLab P&K
www.EMLabPK.com
**Marlton, NJ:** 3000 Lincoln Dr E, Ste. A, Marlton, NJ 08053 * **(866) 871-1984**
**Phoenix, AZ:** 1501 West Knudsen Drive, Phoenix, AZ 85027 * **(800) 651-4802**
**SSF, CA:** 6000 Shoreline Ct, Ste. 205, S. San Francisco, CA 94080 * **(866) 888-6653**

| WEATHER | Fog | Rain | Snow | Wind | Clear |
|---|---|---|---|---|---|
| LEVEL: None | | | | | X |
| Light | | | | | |
| Moderate | | | | | |
| Heavy | | | | | |

## CONTACT INFORMATION

| | | | |
|---|---|---|---|
| Company: | Terracon | Address: | 10625 W I70 Frontage Rd, Wheat Ridge CO, 80033 |
| Contact: | Kerry Connor | Special Instructions: | Kerry.connor@terracon.com |
| Phone: | 303-454-5249 | | |

## PROJECT INFORMATION

| | | | |
|---|---|---|---|
| Project ID: | 25227071 | | |
| Project Description: | City of Louisville, CO Limited SS | | |
| Project Zip Code: | 80033 | Sampling Date/Time: | 3/3/22 |
| PO Number: | | Sampled By: | Daniel Qua |

## TURN AROUND TIME CODES - (TAT)

- STD - Standard (Default)
- (ND) - Next Business Day (circled)
- SD - Same Business Day
- WH - Weekend/Holiday/ASAP

Rushes received after 2pm or on weekends, will be considered received the next business day. Please alert us in advance of weekend analysis needs.

| SAMPLE ID | DESCRIPTION | Sample Type (Below) | TAT (Above) | Total Volume/Area (as applicable) | NOTES (Time of day, Temp, RH, etc.) | Other Requests: Combustion bi products ASTM D6602-13 |
|---|---|---|---|---|---|---|
| GTG ST01 | swab on hole 4 green | SW | ND | 12 ft² | 720 | X |
| GTG ST02 | swab on hole 18 green | ↓ | ↓ | ↓ | 750 | ↓ |
| GTG ST03 | swab on hole 16 green | ↓ | ↓ | ↓ | 810 | ↓ |
| GTG ST04 | swab on hole 18 T-box | ↓ | ↓ | ↓ | 830 | ↓ |
| EPST01 | " " slide | ↓ | ↓ | ↓ | 1120 | ↓ |
| HPLST01 | " " " | ↓ | ↓ | ↓ | 1240 | ↓ |
| MPST01 | " " " | ↓ | ↓ | ↓ | 1325 | ↓ |
| JCPST01 | " " " | ↓ | ↓ | ↓ | 1405 | ↓ |
| RCST01 | " " " | ↓ | ↓ | ↓ | 1510 | ↓ |
| PPST01 | " " " | ↓ | ↓ | ↓ | 1600 | ↓ |
| CPST01 | " " " | | | | 1150 | |

## REQUESTED SERVICES

Non-culturable: Spore Trap Analysis; Other biological particles - supplement; Direct Microscopic Exam (Qualitative); Quantitative spore count direct exam; Dust Characterization; 1-Media Surface Fungi (Genus ID + *Asp.* spp.); Culturable Air Fungi (Genus ID + *Asp.* spp.); Gram Stain and Counts (Culturable Air and Surface); *Legionella* culture; Total Coliform, *E.coli* (Presence/Absence); QuantiTray-Sewage Screen; OTHER: (please specify test)

Other Requests: Asbestos in Air - PCM Airborne Fiber Count (NIOSH 7400); Asbestos Bulk - PLM; Lead (Pb) - Flame AA; PCR (please specify test); Allergens (please specify test); Combustion bi products ASTM D6602-13 (X)

002868488

## SAMPLE TYPE CODES

| | | | |
|---|---|---|---|
| BC - BioCassette™ | CP - Contact Plate | T - Tape | O - Other: |
| A1S - Andersen | ST - Spore Trap | SW - Swab | |
| SAS - Surface Air Sampler | B - Bulk | SO - Soil | |
| NP - Non-potable Water | P - Potable Water | D - Dust | |

| RELINQUISHED BY | DATE & TIME | RECEIVED BY | DATE & TIME |
|---|---|---|---|
| [signature] | 3/4/22 1520 | Ojani Zamora | 3/7/22 930Am |

By submitting this Chain of Custody, you agree to be bound by the terms and conditions set forth at http://www.emlab.com/terms-of-service
Copyright © 2019 Eurofins EMLab P&K

| **Account:** TERRWRCO | | **SDG:** | L1468266 | | | |
|---|---|---|---|---|---|---|
| Lab Sample ID | | | | | L1468266-01 | |
| Client Sample ID | | | | | GTGSS01 | |
| Date Collected | | | | | 03/03/2022 | |
| Method | Analyte | Units | RSL THQ=1.0 | RSL THQ=0.1 | Result | Qualifier |
| 6020 | ANTIMONY | mg/kg | 31 | 3.1 | <3.00 | |
| 6020 | ARSENIC | mg/kg | 11(CO bkg) | 11(CO bkg) | 1.64 | |
| 6020 | BARIUM | mg/kg | 15,000 | 1,500 | 40.7 | |
| 6020 | BERYLLIUM | mg/kg | 160 | 16 | <2.50 | |
| 6020 | CADMIUM | mg/kg | 7.1 | 0.71 | <1.00 | |
| 6020 | CHROMIUM | mg/kg | 120,000 | 12,000 | 5.86 | |
| 6020 | COBALT | mg/kg | 23 | 2.3 | 1.88 | |
| 6020 | COPPER | mg/kg | 3,100 | 310 | <5.00 | |
| 6020 | LEAD | mg/kg | 400 | 400 | 4.69 | |
| 6020 | MOLYBDENUM | mg/kg | 390 | 39 | <2.50 | |
| 6020 | NICKEL | mg/kg | 1,500 | 150 | 4.14 | |
| 6020 | SELENIUM | mg/kg | 390 | 39 | <2.50 | |
| 6020 | SILVER | mg/kg | 390 | 39 | <0.500 | |
| 6020 | THALLIUM | mg/kg | 0.78 | 0.078 | <2.00 | |
| 6020 | VANADIUM | mg/kg | 390 | 39 | 11.7 | |
| 6020 | ZINC | mg/kg | 23,000 | 2,300 | <25.0 | |
| 7471A | MERCURY | mg/kg | 11 | 1.1 | <0.0400 | |

**Qualifiers:**

O1 :The analyte failed the method required serial dilution test and/or subsequent post-spike criteri

| L1468266-02 | | L1468266-03 | | L1468266-04 | | L1468266-05 | | L1468266- |
|---|---|---|---|---|---|---|---|---|
| GTGSS02 | | GTGSS03 | | DMOSSS01 | | DMOSSS02 | | DMOSSS( |
| 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 |
| Result | Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier | Result |
| <3.00 | | <3.00 | | <3.00 | | <3.00 | | <3.00 |
| 1.01 | | <1.00 | | 3.99 | | 4.47 | | 2.24 |
| 19.7 | | 13.2 | | 65.8 | | 80.1 | | 114 |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | | <2.50 |
| <1.00 | | <1.00 | | <1.00 | | <1.00 | | <1.00 |
| <5.00 | | <5.00 | | 10.6 | | 13.6 | | 17.7 |
| 1.10 | | <1.00 | | 3.07 | | 3.86 | | 5.03 |
| <5.00 | | <5.00 | | 7.77 | | 8.04 | | 12.4 |
| <2.00 | | <2.00 | | 20.8 | | 20.6 | | 13.8 |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | | <2.50 |
| <2.50 | | <2.50 | | 6.59 | | 7.05 | O1 | 11.5 |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | | <2.50 |
| <0.500 | | <0.500 | | <0.500 | | <0.500 | | <0.500 |
| <2.00 | | <2.00 | | <2.00 | | <2.00 | | <2.00 |
| 8.54 | | 6.82 | | 20.6 | | 27.4 | | 34.4 |
| <25.0 | | <25.0 | | 40.1 | | 40.8 | | 47.5 |
| <0.0400 | | <0.0400 | | <0.0400 | | <0.0400 | | 0.0537 |

ia. These failures indicate matrix interference.

| 06 | L1468266-07 | | L1468266-08 | | L1468266-09 | | L1468266-10 | |
|---|---|---|---|---|---|---|---|---|
| )3 | HOSSS01 | | EPSS01 | | CPSS01 | | CMSS01 | |
| . | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | |
| Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier |
| | <3.00 | | <3.00 | | <3.00 | | <3.00 | |
| | 4.35 | | 2.70 | | 3.97 | | 2.98 | |
| | 81.3 | | 90.0 | | 145 | | 82.7 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | <1.00 | | <1.00 | | <1.00 | | <1.00 | |
| | 13.3 | | 13.4 | | 14.8 | | 14.2 | |
| | 3.64 | | 4.24 | | 4.23 | | 3.99 | |
| | 12.0 | | 8.47 | | 22.1 | | 7.70 | |
| | 11.8 | | 7.32 | | 11.7 | | 8.71 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | 8.37 | | 9.73 | | 10.2 | | 9.17 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | <0.500 | | <0.500 | | 1.22 | | <0.500 | |
| | <2.00 | | <2.00 | | <2.00 | | <2.00 | |
| | 24.6 | | 23.7 | | 28.9 | | 25.6 | |
| | 61.4 | | 37.4 | | 57.3 | | 34.8 | |
| | <0.0400 | | <0.0400 | | 0.103 | | <0.0400 | |

| L1468266-11 | | L1468266-12 | | L1468266-13 | | L1468266-14 | | L1468266- |
|---|---|---|---|---|---|---|---|---|
| HP2SS01 | | HP2SS02 | | MPSS01 | | SCPSS01 | | EP2SS01 |
| 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 |
| Result | Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier | Result |
| <3.00 | | <3.00 | | <3.00 | | <3.00 | | <3.00 |
| 3.24 | | 2.49 | | 3.21 | | 2.41 | | 2.45 |
| 97.5 | | 61.9 | | 121 | | 59.0 | | 69.6 |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | | <2.50 |
| <1.00 | | <1.00 | | <1.00 | | <1.00 | | <1.00 |
| 17.5 | | 7.27 | | 13.5 | | 10.7 | | 12.8 |
| 5.09 | | 2.83 | | 3.97 | | 2.92 | | 4.07 |
| 11.9 | | 5.01 | | 25.0 | | 7.17 | | 7.67 |
| 10.9 | | 13.4 | | 9.85 | | 7.15 | | 8.20 |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | | <2.50 |
| 11.9 | | 4.57 | | 9.90 | | 7.18 | | 8.38 |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | | <2.50 |
| <0.500 | | <0.500 | | 2.52 | | <0.500 | | <0.500 |
| <2.00 | | <2.00 | | <2.00 | | <2.00 | | <2.00 |
| 30.4 | | 12.6 | | 25.8 | | 18.5 | | 23.3 |
| 50.8 | | 39.5 | | 57.5 | | 32.2 | | 37.3 |
| <0.0400 | | <0.0400 | | 0.171 | | <0.0400 | | <0.0400 |

| 15 | L1468266-16 | | L1468266-17 | | L1468266-18 | | L1468266-19 | |
|---|---|---|---|---|---|---|---|---|
| | RCSS01 | | RCSS02 | | RCSS03 | | PPSS01 | |
| | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | |
| Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier |
| | <3.00 | | <3.00 | | <3.00 | | <3.00 | |
| | 3.77 | | 4.38 | | 2.58 | | 3.76 | |
| | 97.7 | | 200 | | 94.7 | | 87.6 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | <1.00 | | <1.00 | | <1.00 | | <1.00 | |
| | 14.3 | | 14.8 | | 12.7 | | 14.0 | |
| | 5.38 | | 5.55 | | 3.79 | | 4.97 | |
| | 12.5 | | 10.4 | | 19.7 | | 9.51 | |
| | 11.5 | | 11.3 | | 10.1 | | 10.9 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | 11.8 | | 11.5 | | 8.82 | | 10.6 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | <0.500 | | <0.500 | | 1.01 | | <0.500 | |
| | <2.00 | | <2.00 | | <2.00 | | <2.00 | |
| | 30.3 | | 29.9 | | 22.1 | | 26.0 | |
| | 54.2 | | 43.2 | | 55.9 | | 35.5 | |
| | 0.0932 | | <0.0400 | | 0.0920 | | <0.0400 | |

| L1468266-20 | |
|---|---|
| PPSS02 | |
| 03/03/2022 | |
| Result | Qualifier |
| <3.00 | |
| 2.90 | |
| 76.6 | |
| <2.50 | |
| <1.00 | |
| 12.6 | |
| 4.25 | |
| 8.66 | |
| 11.0 | |
| <2.50 | |
| 9.13 | |
| <2.50 | |
| <0.500 | |
| <2.00 | |
| 22.9 | |
| 39.3 | |
| <0.0400 | |

Pace Analytical®

# ANALYTICAL REPORT

March 10, 2022

1 Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

## Terracon - Wheat Ridge, CO

| | |
|---|---|
| Sample Delivery Group: | L1468266 |
| Samples Received: | 03/05/2022 |
| Project Number: | 25227071 |
| Description: | City of Louisville, Colorado Limited Soil Sampling |
| Report To: | Kerry Conner<br>10625 W I70 Frontage Rd,Ste 3<br>Wheat Ridge, CO 80033 |

Entire Report Reviewed By: Chris Ward

Chris Ward
Project Manager

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory. Where applicable, sampling conducted by Pace Analytical National is performed per guidance provided in laboratory standard operating procedures ENV-SOP-MTJL-0067 and ENV-SOP-MTJL-0068. Where sampling conducted by the customer, results relate to the accuracy of the information provided, and as the samples are received.



Pace Analytical National
12065 Lebanon Rd Mount Juliet, TN 37122 615-758-5858 800-767-5859 www.pacenational.com

# TABLE OF CONTENTS


| | |
|---|---|
| Cp: Cover Page | 1 |
| Tc: Table of Contents | 2 |
| Ss: Sample Summary | 3 |
| Cn: Case Narrative | 6 |
| Sr: Sample Results | 7 |
| GTGSS01 L1468266-01 | 7 |
| GTGSS02 L1468266-02 | 8 |
| GTGSS03 L1468266-03 | 9 |
| DMOSSS01 L1468266-04 | 10 |
| DMOSSS02 L1468266-05 | 11 |
| DMOSSS03 L1468266-06 | 12 |
| HOSSS01 L1468266-07 | 13 |
| EPSS01 L1468266-08 | 14 |
| CPSS01 L1468266-09 | 15 |
| CMSS01 L1468266-10 | 16 |
| HP2SS01 L1468266-11 | 17 |
| HP2SS02 L1468266-12 | 18 |
| MPSS01 L1468266-13 | 19 |
| SCPSS01 L1468266-14 | 20 |
| EP2SS01 L1468266-15 | 21 |
| RCSS01 L1468266-16 | 22 |
| RCSS02 L1468266-17 | 23 |
| RCSS03 L1468266-18 | 24 |
| PPSS01 L1468266-19 | 25 |
| PPSS02 L1468266-20 | 26 |
| Qc: Quality Control Summary | 27 |
| Mercury by Method 7471A | 27 |
| Metals (ICPMS) by Method 6020 | 29 |
| Gl: Glossary of Terms | 32 |
| Al: Accreditations & Locations | 33 |
| Sc: Sample Chain of Custody | 34 |

1 Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

# SAMPLE SUMMARY



## GTGSS01 L1468266-01 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 07:30 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 13:44 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 18:29 | JPD | Mt. Juliet, TN |

## GTGSS02 L1468266-02 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 07:55 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 13:54 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 18:13 | JPD | Mt. Juliet, TN |

## GTGSS03 L1468266-03 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 08:20 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 13:57 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 18:33 | JPD | Mt. Juliet, TN |

## DMOSSS01 L1468266-04 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 09:20 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 13:59 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 18:36 | JPD | Mt. Juliet, TN |

## DMOSSS02 L1468266-05 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 09:30 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 14:02 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 18:46 | JPD | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1829477 | 5 | 03/09/22 17:00 | 03/09/22 19:14 | JPD | Mt. Juliet, TN |

## DMOSSS03 L1468266-06 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 10:15 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 14:04 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 18:50 | JPD | Mt. Juliet, TN |

## HOSSS01 L1468266-07 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 10:45 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 14:07 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 18:53 | JPD | Mt. Juliet, TN |

# SAMPLE SUMMARY



## EPSS01 L1468266-08 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 11:25 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 14:09 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 18:57 | JPD | Mt. Juliet, TN |

## CPSS01 L1468266-09 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 12:00 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 14:12 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:00 | JPD | Mt. Juliet, TN |

## CMSS01 L1468266-10 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 12:20 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 14:14 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:04 | JPD | Mt. Juliet, TN |

## HP2SS01 L1468266-11 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 12:50 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 14:17 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:07 | JPD | Mt. Juliet, TN |

## HP2SS02 L1468266-12 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 13:00 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 14:25 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:11 | JPD | Mt. Juliet, TN |

## MPSS01 L1468266-13 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 13:30 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 14:27 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:14 | JPD | Mt. Juliet, TN |

## SCPSS01 L1468266-14 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Daniel Qua | 03/03/22 14:10 | 03/05/22 09:30 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828116 | 1 | 03/06/22 14:04 | 03/07/22 14:30 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:24 | JPD | Mt. Juliet, TN |

## EP2SS01 L1468266-15 Solid

Collected by: Daniel Qua | Collected date/time: 03/03/22 14:40 | Received date/time: 03/05/22 09:30

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828128 | 1 | 03/06/22 11:22 | 03/07/22 10:15 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:28 | JPD | Mt. Juliet, TN |

## RCSS01 L1468266-16 Solid

Collected by: Daniel Qua | Collected date/time: 03/03/22 15:20 | Received date/time: 03/05/22 09:30

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828128 | 1 | 03/06/22 11:22 | 03/07/22 10:22 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:31 | JPD | Mt. Juliet, TN |

## RCSS02 L1468266-17 Solid

Collected by: Daniel Qua | Collected date/time: 03/03/22 15:25 | Received date/time: 03/05/22 09:30

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828128 | 1 | 03/06/22 11:22 | 03/07/22 10:25 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:35 | JPD | Mt. Juliet, TN |

## RCSS03 L1468266-18 Solid

Collected by: Daniel Qua | Collected date/time: 03/03/22 15:30 | Received date/time: 03/05/22 09:30

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828128 | 1 | 03/06/22 11:22 | 03/07/22 10:28 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:38 | JPD | Mt. Juliet, TN |

## PPSS01 L1468266-19 Solid

Collected by: Daniel Qua | Collected date/time: 03/03/22 16:00 | Received date/time: 03/05/22 09:30

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828128 | 1 | 03/06/22 11:22 | 03/07/22 10:30 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:42 | JPD | Mt. Juliet, TN |

## PPSS02 L1468266-20 Solid

Collected by: Daniel Qua | Collected date/time: 03/03/22 16:05 | Received date/time: 03/05/22 09:30

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Mercury by Method 7471A | WG1828128 | 1 | 03/06/22 11:22 | 03/07/22 10:33 | MRW | Mt. Juliet, TN |
| Metals (ICPMS) by Method 6020 | WG1828243 | 5 | 03/07/22 17:03 | 03/08/22 19:45 | JPD | Mt. Juliet, TN |

# CASE NARRATIVE

1 Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times, unless qualified or notated within the report. Where applicable, all MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis. All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.

Chris Ward
Project Manager

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 13:44 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 18:29 | WG1828243 |
| Arsenic | 1.64 | | 1.00 | 5 | 03/08/2022 18:29 | WG1828243 |
| Barium | 40.7 | | 2.50 | 5 | 03/08/2022 18:29 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 18:29 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 18:29 | WG1828243 |
| Chromium | 5.86 | | 5.00 | 5 | 03/08/2022 18:29 | WG1828243 |
| Cobalt | 1.88 | | 1.00 | 5 | 03/08/2022 18:29 | WG1828243 |
| Copper | ND | | 5.00 | 5 | 03/08/2022 18:29 | WG1828243 |
| Lead | 4.69 | | 2.00 | 5 | 03/08/2022 18:29 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 18:29 | WG1828243 |
| Nickel | 4.14 | | 2.50 | 5 | 03/08/2022 18:29 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 18:29 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 18:29 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 18:29 | WG1828243 |
| Vanadium | 11.7 | | 2.50 | 5 | 03/08/2022 18:29 | WG1828243 |
| Zinc | ND | | 25.0 | 5 | 03/08/2022 18:29 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 13:54 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 18:13 | WG1828243 |
| Arsenic | 1.01 | | 1.00 | 5 | 03/08/2022 18:13 | WG1828243 |
| Barium | 19.7 | | 2.50 | 5 | 03/08/2022 18:13 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 18:13 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 18:13 | WG1828243 |
| Chromium | ND | | 5.00 | 5 | 03/08/2022 18:13 | WG1828243 |
| Cobalt | 1.10 | | 1.00 | 5 | 03/08/2022 18:13 | WG1828243 |
| Copper | ND | | 5.00 | 5 | 03/08/2022 18:13 | WG1828243 |
| Lead | ND | | 2.00 | 5 | 03/08/2022 18:13 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 18:13 | WG1828243 |
| Nickel | ND | | 2.50 | 5 | 03/08/2022 18:13 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 18:13 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 18:13 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 18:13 | WG1828243 |
| Vanadium | 8.54 | | 2.50 | 5 | 03/08/2022 18:13 | WG1828243 |
| Zinc | ND | | 25.0 | 5 | 03/08/2022 18:13 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 13:57 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 18:33 | WG1828243 |
| Arsenic | ND | | 1.00 | 5 | 03/08/2022 18:33 | WG1828243 |
| Barium | 13.2 | | 2.50 | 5 | 03/08/2022 18:33 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 18:33 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 18:33 | WG1828243 |
| Chromium | ND | | 5.00 | 5 | 03/08/2022 18:33 | WG1828243 |
| Cobalt | ND | | 1.00 | 5 | 03/08/2022 18:33 | WG1828243 |
| Copper | ND | | 5.00 | 5 | 03/08/2022 18:33 | WG1828243 |
| Lead | ND | | 2.00 | 5 | 03/08/2022 18:33 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 18:33 | WG1828243 |
| Nickel | ND | | 2.50 | 5 | 03/08/2022 18:33 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 18:33 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 18:33 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 18:33 | WG1828243 |
| Vanadium | 6.82 | | 2.50 | 5 | 03/08/2022 18:33 | WG1828243 |
| Zinc | ND | | 25.0 | 5 | 03/08/2022 18:33 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 13:59 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 18:36 | WG1828243 |
| Arsenic | 3.99 | | 1.00 | 5 | 03/08/2022 18:36 | WG1828243 |
| Barium | 65.8 | | 2.50 | 5 | 03/08/2022 18:36 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 18:36 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 18:36 | WG1828243 |
| Chromium | 10.6 | | 5.00 | 5 | 03/08/2022 18:36 | WG1828243 |
| Cobalt | 3.07 | | 1.00 | 5 | 03/08/2022 18:36 | WG1828243 |
| Copper | 7.77 | | 5.00 | 5 | 03/08/2022 18:36 | WG1828243 |
| Lead | 20.8 | | 2.00 | 5 | 03/08/2022 18:36 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 18:36 | WG1828243 |
| Nickel | 6.59 | | 2.50 | 5 | 03/08/2022 18:36 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 18:36 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 18:36 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 18:36 | WG1828243 |
| Vanadium | 20.6 | | 2.50 | 5 | 03/08/2022 18:36 | WG1828243 |
| Zinc | 40.1 | | 25.0 | 5 | 03/08/2022 18:36 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 14:02 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 18:46 | WG1828243 |
| Arsenic | 4.47 | | 1.00 | 5 | 03/08/2022 18:46 | WG1828243 |
| Barium | 80.1 | | 2.50 | 5 | 03/08/2022 18:46 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 18:46 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 18:46 | WG1828243 |
| Chromium | 13.6 | | 5.00 | 5 | 03/08/2022 18:46 | WG1828243 |
| Cobalt | 3.86 | | 1.00 | 5 | 03/08/2022 18:46 | WG1828243 |
| Copper | 8.04 | | 5.00 | 5 | 03/08/2022 18:46 | WG1828243 |
| Lead | 20.6 | | 2.00 | 5 | 03/08/2022 18:46 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 18:46 | WG1828243 |
| Nickel | 7.05 | O1 | 2.50 | 5 | 03/09/2022 19:14 | WG1829477 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 18:46 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 18:46 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 18:46 | WG1828243 |
| Vanadium | 27.4 | | 2.50 | 5 | 03/08/2022 18:46 | WG1828243 |
| Zinc | 40.8 | | 25.0 | 5 | 03/08/2022 18:46 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | 0.0537 | | 0.0400 | 1 | 03/07/2022 14:04 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 18:50 | WG1828243 |
| Arsenic | 2.24 | | 1.00 | 5 | 03/08/2022 18:50 | WG1828243 |
| Barium | 114 | | 2.50 | 5 | 03/08/2022 18:50 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 18:50 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 18:50 | WG1828243 |
| Chromium | 17.7 | | 5.00 | 5 | 03/08/2022 18:50 | WG1828243 |
| Cobalt | 5.03 | | 1.00 | 5 | 03/08/2022 18:50 | WG1828243 |
| Copper | 12.4 | | 5.00 | 5 | 03/08/2022 18:50 | WG1828243 |
| Lead | 13.8 | | 2.00 | 5 | 03/08/2022 18:50 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 18:50 | WG1828243 |
| Nickel | 11.5 | | 2.50 | 5 | 03/08/2022 18:50 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 18:50 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 18:50 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 18:50 | WG1828243 |
| Vanadium | 34.4 | | 2.50 | 5 | 03/08/2022 18:50 | WG1828243 |
| Zinc | 47.5 | | 25.0 | 5 | 03/08/2022 18:50 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 14:07 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 18:53 | WG1828243 |
| Arsenic | 4.35 | | 1.00 | 5 | 03/08/2022 18:53 | WG1828243 |
| Barium | 81.3 | | 2.50 | 5 | 03/08/2022 18:53 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 18:53 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 18:53 | WG1828243 |
| Chromium | 13.3 | | 5.00 | 5 | 03/08/2022 18:53 | WG1828243 |
| Cobalt | 3.64 | | 1.00 | 5 | 03/08/2022 18:53 | WG1828243 |
| Copper | 12.0 | | 5.00 | 5 | 03/08/2022 18:53 | WG1828243 |
| Lead | 11.8 | | 2.00 | 5 | 03/08/2022 18:53 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 18:53 | WG1828243 |
| Nickel | 8.37 | | 2.50 | 5 | 03/08/2022 18:53 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 18:53 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 18:53 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 18:53 | WG1828243 |
| Vanadium | 24.6 | | 2.50 | 5 | 03/08/2022 18:53 | WG1828243 |
| Zinc | 61.4 | | 25.0 | 5 | 03/08/2022 18:53 | WG1828243 |

Case No. 1:22-cv-02554-WJM-SKC Document 21-4 filed 03/31/23 USDC Colorado pg 201 of 244



## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 14:09 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 18:57 | WG1828243 |
| Arsenic | 2.70 | | 1.00 | 5 | 03/08/2022 18:57 | WG1828243 |
| Barium | 90.0 | | 2.50 | 5 | 03/08/2022 18:57 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 18:57 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 18:57 | WG1828243 |
| Chromium | 13.4 | | 5.00 | 5 | 03/08/2022 18:57 | WG1828243 |
| Cobalt | 4.24 | | 1.00 | 5 | 03/08/2022 18:57 | WG1828243 |
| Copper | 8.47 | | 5.00 | 5 | 03/08/2022 18:57 | WG1828243 |
| Lead | 7.32 | | 2.00 | 5 | 03/08/2022 18:57 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 18:57 | WG1828243 |
| Nickel | 9.73 | | 2.50 | 5 | 03/08/2022 18:57 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 18:57 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 18:57 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 18:57 | WG1828243 |
| Vanadium | 23.7 | | 2.50 | 5 | 03/08/2022 18:57 | WG1828243 |
| Zinc | 37.4 | | 25.0 | 5 | 03/08/2022 18:57 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | 0.103 | | 0.0400 | 1 | 03/07/2022 14:12 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:00 | WG1828243 |
| Arsenic | 3.97 | | 1.00 | 5 | 03/08/2022 19:00 | WG1828243 |
| Barium | 145 | | 2.50 | 5 | 03/08/2022 19:00 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:00 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:00 | WG1828243 |
| Chromium | 14.8 | | 5.00 | 5 | 03/08/2022 19:00 | WG1828243 |
| Cobalt | 4.23 | | 1.00 | 5 | 03/08/2022 19:00 | WG1828243 |
| Copper | 22.1 | | 5.00 | 5 | 03/08/2022 19:00 | WG1828243 |
| Lead | 11.7 | | 2.00 | 5 | 03/08/2022 19:00 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:00 | WG1828243 |
| Nickel | 10.2 | | 2.50 | 5 | 03/08/2022 19:00 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:00 | WG1828243 |
| Silver | 1.22 | | 0.500 | 5 | 03/08/2022 19:00 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:00 | WG1828243 |
| Vanadium | 28.9 | | 2.50 | 5 | 03/08/2022 19:00 | WG1828243 |
| Zinc | 57.3 | | 25.0 | 5 | 03/08/2022 19:00 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 14:14 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:04 | WG1828243 |
| Arsenic | 2.98 | | 1.00 | 5 | 03/08/2022 19:04 | WG1828243 |
| Barium | 82.7 | | 2.50 | 5 | 03/08/2022 19:04 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:04 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:04 | WG1828243 |
| Chromium | 14.2 | | 5.00 | 5 | 03/08/2022 19:04 | WG1828243 |
| Cobalt | 3.99 | | 1.00 | 5 | 03/08/2022 19:04 | WG1828243 |
| Copper | 7.70 | | 5.00 | 5 | 03/08/2022 19:04 | WG1828243 |
| Lead | 8.71 | | 2.00 | 5 | 03/08/2022 19:04 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:04 | WG1828243 |
| Nickel | 9.17 | | 2.50 | 5 | 03/08/2022 19:04 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:04 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 19:04 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:04 | WG1828243 |
| Vanadium | 25.6 | | 2.50 | 5 | 03/08/2022 19:04 | WG1828243 |
| Zinc | 34.8 | | 25.0 | 5 | 03/08/2022 19:04 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 14:17 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:07 | WG1828243 |
| Arsenic | 3.24 | | 1.00 | 5 | 03/08/2022 19:07 | WG1828243 |
| Barium | 97.5 | | 2.50 | 5 | 03/08/2022 19:07 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:07 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:07 | WG1828243 |
| Chromium | 17.5 | | 5.00 | 5 | 03/08/2022 19:07 | WG1828243 |
| Cobalt | 5.09 | | 1.00 | 5 | 03/08/2022 19:07 | WG1828243 |
| Copper | 11.9 | | 5.00 | 5 | 03/08/2022 19:07 | WG1828243 |
| Lead | 10.9 | | 2.00 | 5 | 03/08/2022 19:07 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:07 | WG1828243 |
| Nickel | 11.9 | | 2.50 | 5 | 03/08/2022 19:07 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:07 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 19:07 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:07 | WG1828243 |
| Vanadium | 30.4 | | 2.50 | 5 | 03/08/2022 19:07 | WG1828243 |
| Zinc | 50.8 | | 25.0 | 5 | 03/08/2022 19:07 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 14:25 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:11 | WG1828243 |
| Arsenic | 2.49 | | 1.00 | 5 | 03/08/2022 19:11 | WG1828243 |
| Barium | 61.9 | | 2.50 | 5 | 03/08/2022 19:11 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:11 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:11 | WG1828243 |
| Chromium | 7.27 | | 5.00 | 5 | 03/08/2022 19:11 | WG1828243 |
| Cobalt | 2.83 | | 1.00 | 5 | 03/08/2022 19:11 | WG1828243 |
| Copper | 5.01 | | 5.00 | 5 | 03/08/2022 19:11 | WG1828243 |
| Lead | 13.4 | | 2.00 | 5 | 03/08/2022 19:11 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:11 | WG1828243 |
| Nickel | 4.57 | | 2.50 | 5 | 03/08/2022 19:11 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:11 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 19:11 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:11 | WG1828243 |
| Vanadium | 12.6 | | 2.50 | 5 | 03/08/2022 19:11 | WG1828243 |
| Zinc | 39.5 | | 25.0 | 5 | 03/08/2022 19:11 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | 0.171 | | 0.0400 | 1 | 03/07/2022 14:27 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:14 | WG1828243 |
| Arsenic | 3.21 | | 1.00 | 5 | 03/08/2022 19:14 | WG1828243 |
| Barium | 121 | | 2.50 | 5 | 03/08/2022 19:14 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:14 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:14 | WG1828243 |
| Chromium | 13.5 | | 5.00 | 5 | 03/08/2022 19:14 | WG1828243 |
| Cobalt | 3.97 | | 1.00 | 5 | 03/08/2022 19:14 | WG1828243 |
| Copper | 25.0 | | 5.00 | 5 | 03/08/2022 19:14 | WG1828243 |
| Lead | 9.85 | | 2.00 | 5 | 03/08/2022 19:14 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:14 | WG1828243 |
| Nickel | 9.90 | | 2.50 | 5 | 03/08/2022 19:14 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:14 | WG1828243 |
| Silver | 2.52 | | 0.500 | 5 | 03/08/2022 19:14 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:14 | WG1828243 |
| Vanadium | 25.8 | | 2.50 | 5 | 03/08/2022 19:14 | WG1828243 |
| Zinc | 57.5 | | 25.0 | 5 | 03/08/2022 19:14 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 14:30 | WG1828116 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:24 | WG1828243 |
| Arsenic | 2.41 | | 1.00 | 5 | 03/08/2022 19:24 | WG1828243 |
| Barium | 59.0 | | 2.50 | 5 | 03/08/2022 19:24 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:24 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:24 | WG1828243 |
| Chromium | 10.7 | | 5.00 | 5 | 03/08/2022 19:24 | WG1828243 |
| Cobalt | 2.92 | | 1.00 | 5 | 03/08/2022 19:24 | WG1828243 |
| Copper | 7.17 | | 5.00 | 5 | 03/08/2022 19:24 | WG1828243 |
| Lead | 7.15 | | 2.00 | 5 | 03/08/2022 19:24 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:24 | WG1828243 |
| Nickel | 7.18 | | 2.50 | 5 | 03/08/2022 19:24 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:24 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 19:24 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:24 | WG1828243 |
| Vanadium | 18.5 | | 2.50 | 5 | 03/08/2022 19:24 | WG1828243 |
| Zinc | 32.2 | | 25.0 | 5 | 03/08/2022 19:24 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 10:15 | WG1828128 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:28 | WG1828243 |
| Arsenic | 2.45 | | 1.00 | 5 | 03/08/2022 19:28 | WG1828243 |
| Barium | 69.6 | | 2.50 | 5 | 03/08/2022 19:28 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:28 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:28 | WG1828243 |
| Chromium | 12.8 | | 5.00 | 5 | 03/08/2022 19:28 | WG1828243 |
| Cobalt | 4.07 | | 1.00 | 5 | 03/08/2022 19:28 | WG1828243 |
| Copper | 7.67 | | 5.00 | 5 | 03/08/2022 19:28 | WG1828243 |
| Lead | 8.20 | | 2.00 | 5 | 03/08/2022 19:28 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:28 | WG1828243 |
| Nickel | 8.38 | | 2.50 | 5 | 03/08/2022 19:28 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:28 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 19:28 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:28 | WG1828243 |
| Vanadium | 23.3 | | 2.50 | 5 | 03/08/2022 19:28 | WG1828243 |
| Zinc | 37.3 | | 25.0 | 5 | 03/08/2022 19:28 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | 0.0932 | | 0.0400 | 1 | 03/07/2022 10:22 | WG1828128 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:31 | WG1828243 |
| Arsenic | 3.77 | | 1.00 | 5 | 03/08/2022 19:31 | WG1828243 |
| Barium | 97.7 | | 2.50 | 5 | 03/08/2022 19:31 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:31 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:31 | WG1828243 |
| Chromium | 14.3 | | 5.00 | 5 | 03/08/2022 19:31 | WG1828243 |
| Cobalt | 5.38 | | 1.00 | 5 | 03/08/2022 19:31 | WG1828243 |
| Copper | 12.5 | | 5.00 | 5 | 03/08/2022 19:31 | WG1828243 |
| Lead | 11.5 | | 2.00 | 5 | 03/08/2022 19:31 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:31 | WG1828243 |
| Nickel | 11.8 | | 2.50 | 5 | 03/08/2022 19:31 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:31 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 19:31 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:31 | WG1828243 |
| Vanadium | 30.3 | | 2.50 | 5 | 03/08/2022 19:31 | WG1828243 |
| Zinc | 54.2 | | 25.0 | 5 | 03/08/2022 19:31 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 10:25 | WG1828128 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:35 | WG1828243 |
| Arsenic | 4.38 | | 1.00 | 5 | 03/08/2022 19:35 | WG1828243 |
| Barium | 200 | | 2.50 | 5 | 03/08/2022 19:35 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:35 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:35 | WG1828243 |
| Chromium | 14.8 | | 5.00 | 5 | 03/08/2022 19:35 | WG1828243 |
| Cobalt | 5.55 | | 1.00 | 5 | 03/08/2022 19:35 | WG1828243 |
| Copper | 10.4 | | 5.00 | 5 | 03/08/2022 19:35 | WG1828243 |
| Lead | 11.3 | | 2.00 | 5 | 03/08/2022 19:35 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:35 | WG1828243 |
| Nickel | 11.5 | | 2.50 | 5 | 03/08/2022 19:35 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:35 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 19:35 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:35 | WG1828243 |
| Vanadium | 29.9 | | 2.50 | 5 | 03/08/2022 19:35 | WG1828243 |
| Zinc | 43.2 | | 25.0 | 5 | 03/08/2022 19:35 | WG1828243 |

1 Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | 0.0920 | | 0.0400 | 1 | 03/07/2022 10:28 | WG1828128 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:38 | WG1828243 |
| Arsenic | 2.58 | | 1.00 | 5 | 03/08/2022 19:38 | WG1828243 |
| Barium | 94.7 | | 2.50 | 5 | 03/08/2022 19:38 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:38 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:38 | WG1828243 |
| Chromium | 12.7 | | 5.00 | 5 | 03/08/2022 19:38 | WG1828243 |
| Cobalt | 3.79 | | 1.00 | 5 | 03/08/2022 19:38 | WG1828243 |
| Copper | 19.7 | | 5.00 | 5 | 03/08/2022 19:38 | WG1828243 |
| Lead | 10.1 | | 2.00 | 5 | 03/08/2022 19:38 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:38 | WG1828243 |
| Nickel | 8.82 | | 2.50 | 5 | 03/08/2022 19:38 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:38 | WG1828243 |
| Silver | 1.01 | | 0.500 | 5 | 03/08/2022 19:38 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:38 | WG1828243 |
| Vanadium | 22.1 | | 2.50 | 5 | 03/08/2022 19:38 | WG1828243 |
| Zinc | 55.9 | | 25.0 | 5 | 03/08/2022 19:38 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 10:30 | WG1828128 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:42 | WG1828243 |
| Arsenic | 3.76 | | 1.00 | 5 | 03/08/2022 19:42 | WG1828243 |
| Barium | 87.6 | | 2.50 | 5 | 03/08/2022 19:42 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:42 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:42 | WG1828243 |
| Chromium | 14.0 | | 5.00 | 5 | 03/08/2022 19:42 | WG1828243 |
| Cobalt | 4.97 | | 1.00 | 5 | 03/08/2022 19:42 | WG1828243 |
| Copper | 9.51 | | 5.00 | 5 | 03/08/2022 19:42 | WG1828243 |
| Lead | 10.9 | | 2.00 | 5 | 03/08/2022 19:42 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:42 | WG1828243 |
| Nickel | 10.6 | | 2.50 | 5 | 03/08/2022 19:42 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:42 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 19:42 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:42 | WG1828243 |
| Vanadium | 26.0 | | 2.50 | 5 | 03/08/2022 19:42 | WG1828243 |
| Zinc | 35.5 | | 25.0 | 5 | 03/08/2022 19:42 | WG1828243 |

## Mercury by Method 7471A

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Mercury | ND | | 0.0400 | 1 | 03/07/2022 10:33 | WG1828128 |

## Metals (ICPMS) by Method 6020

| Analyte | Result mg/kg | Qualifier | RDL mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Antimony | ND | | 3.00 | 5 | 03/08/2022 19:45 | WG1828243 |
| Arsenic | 2.90 | | 1.00 | 5 | 03/08/2022 19:45 | WG1828243 |
| Barium | 76.6 | | 2.50 | 5 | 03/08/2022 19:45 | WG1828243 |
| Beryllium | ND | | 2.50 | 5 | 03/08/2022 19:45 | WG1828243 |
| Cadmium | ND | | 1.00 | 5 | 03/08/2022 19:45 | WG1828243 |
| Chromium | 12.6 | | 5.00 | 5 | 03/08/2022 19:45 | WG1828243 |
| Cobalt | 4.25 | | 1.00 | 5 | 03/08/2022 19:45 | WG1828243 |
| Copper | 8.66 | | 5.00 | 5 | 03/08/2022 19:45 | WG1828243 |
| Lead | 11.0 | | 2.00 | 5 | 03/08/2022 19:45 | WG1828243 |
| Molybdenum | ND | | 2.50 | 5 | 03/08/2022 19:45 | WG1828243 |
| Nickel | 9.13 | | 2.50 | 5 | 03/08/2022 19:45 | WG1828243 |
| Selenium | ND | | 2.50 | 5 | 03/08/2022 19:45 | WG1828243 |
| Silver | ND | | 0.500 | 5 | 03/08/2022 19:45 | WG1828243 |
| Thallium | ND | | 2.00 | 5 | 03/08/2022 19:45 | WG1828243 |
| Vanadium | 22.9 | | 2.50 | 5 | 03/08/2022 19:45 | WG1828243 |
| Zinc | 39.3 | | 25.0 | 5 | 03/08/2022 19:45 | WG1828243 |

## Method Blank (MB)

(MB) R3767153-1 03/07/22 13:14

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Mercury | U | | 0.0180 | 0.0400 |

## Laboratory Control Sample (LCS)

(LCS) R3767153-2 03/07/22 13:21

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Mercury | 0.500 | 0.506 | 101 | 80.0-120 | |

## L1467277-20 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L1467277-20 03/07/22 13:23 • (MS) R3767153-3 03/07/22 13:26 • (MSD) R3767153-4 03/07/22 13:29

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | 0.500 | ND | 0.569 | 0.503 | 114 | 101 | 1 | 75.0-125 | | | 12.3 | 20 |

## Method Blank (MB)

(MB) R3767048-5 03/07/22 09:20

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Mercury | U | | 0.0180 | 0.0400 |

## Laboratory Control Sample (LCS)

(LCS) R3767048-6 03/07/22 09:23

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Mercury | 0.500 | 0.494 | 98.9 | 80.0-120 | |

## L1468196-01 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L1468196-01 03/07/22 09:25 • (MS) R3767048-7 03/07/22 09:28 • (MSD) R3767048-8 03/07/22 09:30

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | 0.500 | 416 | 401 | 466 | 0.000 | 10100 | 500 | 75.0-125 | V | V | 15.2 | 20 |

WG1828243
Metals (ICPMS) by Method 6020

QUALITY CONTROL SUMMARY
L1468266-01,02,03,04,05,06,07,08,09,10,11,12,13,14,15,16,17,18,19,20



## Method Blank (MB)

(MB) R3767637-1 03/08/22 18:06

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Antimony | U | | 0.166 | 3.00 |
| Arsenic | U | | 0.100 | 1.00 |
| Barium | U | | 0.152 | 2.50 |
| Beryllium | U | | 0.138 | 2.50 |
| Cadmium | U | | 0.0855 | 1.00 |
| Chromium | U | | 0.297 | 5.00 |
| Cobalt | U | | 0.0463 | 1.00 |
| Copper | U | | 0.133 | 5.00 |
| Lead | U | | 0.0990 | 2.00 |
| Molybdenum | U | | 0.101 | 2.50 |
| Nickel | U | | 0.197 | 2.50 |
| Selenium | U | | 0.180 | 2.50 |
| Silver | U | | 0.0865 | 0.500 |
| Thallium | U | | 0.0650 | 2.00 |
| Vanadium | U | | 0.187 | 2.50 |
| Zinc | U | | 0.740 | 25.0 |

## Laboratory Control Sample (LCS)

(LCS) R3767637-2 03/08/22 18:10

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Antimony | 100 | 102 | 102 | 80.0-120 | |
| Arsenic | 100 | 91.7 | 91.7 | 80.0-120 | |
| Barium | 100 | 91.0 | 91.0 | 80.0-120 | |
| Beryllium | 100 | 88.5 | 88.5 | 80.0-120 | |
| Cadmium | 100 | 95.8 | 95.8 | 80.0-120 | |
| Chromium | 100 | 95.6 | 95.6 | 80.0-120 | |
| Cobalt | 100 | 97.1 | 97.1 | 80.0-120 | |
| Copper | 100 | 82.1 | 82.1 | 80.0-120 | |
| Lead | 100 | 90.9 | 90.9 | 80.0-120 | |
| Molybdenum | 100 | 95.7 | 95.7 | 80.0-120 | |
| Nickel | 100 | 96.8 | 96.8 | 80.0-120 | |
| Selenium | 100 | 99.3 | 99.3 | 80.0-120 | |
| Silver | 20.0 | 19.4 | 97.2 | 80.0-120 | |
| Thallium | 100 | 89.8 | 89.8 | 80.0-120 | |
| Vanadium | 100 | 93.8 | 93.8 | 80.0-120 | |
| Zinc | 100 | 94.7 | 94.7 | 80.0-120 | |

## L1468266-02 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L1468266-02 03/08/22 18:13 • (MS) R3767637-5 03/08/22 18:23 • (MSD) R3767637-6 03/08/22 18:26

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Antimony | 100 | ND | 86.6 | 91.1 | 86.3 | 90.8 | 5 | 75.0-125 | | | 5.05 | 20 |
| Arsenic | 100 | 1.01 | 82.6 | 87.5 | 81.6 | 86.5 | 5 | 75.0-125 | | | 5.78 | 20 |
| Barium | 100 | 19.7 | 99.4 | 110 | 79.7 | 90.7 | 5 | 75.0-125 | | | 10.5 | 20 |
| Beryllium | 100 | ND | 81.2 | 88.1 | 81.1 | 87.9 | 5 | 75.0-125 | | | 8.10 | 20 |
| Cadmium | 100 | ND | 91.1 | 94.6 | 91.1 | 94.6 | 5 | 75.0-125 | | | 3.84 | 20 |
| Chromium | 100 | ND | 87.5 | 91.2 | 85.2 | 88.8 | 5 | 75.0-125 | | | 4.08 | 20 |
| Cobalt | 100 | 1.10 | 88.6 | 93.5 | 87.5 | 92.4 | 5 | 75.0-125 | | | 5.29 | 20 |
| Copper | 100 | ND | 78.7 | 82.7 | 76.5 | 80.5 | 5 | 75.0-125 | | | 4.94 | 20 |
| Lead | 100 | ND | 85.0 | 88.6 | 83.1 | 86.6 | 5 | 75.0-125 | | | 4.12 | 20 |
| Molybdenum | 100 | ND | 87.7 | 93.6 | 87.6 | 93.4 | 5 | 75.0-125 | | | 6.46 | 20 |
| Nickel | 100 | ND | 88.7 | 93.7 | 87.0 | 92.0 | 5 | 75.0-125 | | | 5.51 | 20 |
| Selenium | 100 | ND | 90.2 | 95.7 | 90.0 | 95.5 | 5 | 75.0-125 | | | 5.91 | 20 |
| Silver | 20.0 | ND | 17.9 | 18.8 | 89.3 | 94.1 | 5 | 75.0-125 | | | 5.28 | 20 |
| Thallium | 100 | ND | 82.6 | 86.2 | 82.6 | 86.2 | 5 | 75.0-125 | | | 4.30 | 20 |
| Vanadium | 100 | 8.54 | 91.8 | 96.9 | 83.3 | 88.3 | 5 | 75.0-125 | | | 5.33 | 20 |
| Zinc | 100 | ND | 94.2 | 99.6 | 85.0 | 90.4 | 5 | 75.0-125 | | | 5.57 | 20 |

WG1829477
QUALITY CONTROL SUMMARY
Metals (ICPMS) by Method 6020
L1468266-05



## Method Blank (MB)

(MB) R3768287-1 03/09/22 19:07

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Nickel | U | | 0.197 | 2.50 |

## Laboratory Control Sample (LCS)

(LCS) R3768287-2 03/09/22 19:10

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Nickel | 100 | 95.1 | 95.1 | 80.0-120 | |

## L1468266-05 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L1468266-05 03/09/22 19:14 • (MS) R3768287-5 03/09/22 19:24 • (MSD) R3768287-6 03/09/22 19:28

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nickel | 100 | 7.05 | 96.0 | 100 | 89.0 | 93.1 | 5 | 75.0-125 | | | 4.20 | 20 |

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

Results Disclaimer - Information that may be provided by the customer, and contained within this report, include Permit Limits, Project Name, Sample ID, Sample Matrix, Sample Preservation, Field Blanks, Field Spikes, Field Duplicates, On-Site Data, Sampling Collection Dates/Times, and Sampling Location. Results relate to the accuracy of this information provided, and as the samples are received.

## Abbreviations and Definitions

| | |
|---|---|
| MDL | Method Detection Limit. |
| ND | Not detected at the Reporting Limit (or MDL where applicable). |
| RDL | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, the sample preparation volume or weight values differ from the standard, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Original Sample | The non-spiked sample in the prep batch used to determine the Relative Percent Difference (RPD) from a quality control sample. The Original Sample may not be included within the reported SDG. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Uncertainty (Radiochemistry) | Confidence level of 2 sigma. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| O1 | The analyte failed the method required serial dilution test and/or subsequent post-spike criteria. These failures indicate matrix interference. |
| V | The sample concentration is too high to evaluate accurate spike recoveries. |

# ACCREDITATIONS & LOCATIONS



## Pace Analytical National 12065 Lebanon Rd Mount Juliet, TN 37122

| | | | |
|---|---|---|---|
| Alabama | 40660 | Nebraska | NE-OS-15-05 |
| Alaska | 17-026 | Nevada | TN000032021-1 |
| Arizona | AZ0612 | New Hampshire | 2975 |
| Arkansas | 88-0469 | New Jersey–NELAP | TN002 |
| California | 2932 | New Mexico [1] | TN00003 |
| Colorado | TN00003 | New York | 11742 |
| Connecticut | PH-0197 | North Carolina | Env375 |
| Florida | E87487 | North Carolina [1] | DW21704 |
| Georgia | NELAP | North Carolina [3] | 41 |
| Georgia [1] | 923 | North Dakota | R-140 |
| Idaho | TN00003 | Ohio–VAP | CL0069 |
| Illinois | 200008 | Oklahoma | 9915 |
| Indiana | C-TN-01 | Oregon | TN200002 |
| Iowa | 364 | Pennsylvania | 68-02979 |
| Kansas | E-10277 | Rhode Island | LAO00356 |
| Kentucky [1 6] | KY90010 | South Carolina | 84004002 |
| Kentucky [2] | 16 | South Dakota | n/a |
| Louisiana | AI30792 | Tennessee [1 4] | 2006 |
| Louisiana | LA018 | Texas | T104704245-20-18 |
| Maine | TN00003 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | TN000032021-11 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 110033 |
| Minnesota | 047-999-395 | Washington | C847 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 998093910 |
| Montana | CERT0086 | Wyoming | A2LA |
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC EMLAP | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | P330-15-00234 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water [2] Underground Storage Tanks [3] Aquatic Toxicity [4] Chemical/Microbiological [5] Mold [6] Wastewater n/a Accreditation not applicable

* Not all certifications held by the laboratory are applicable to the results reported in the attached report.

* Accreditation is only applicable to the test methods specified on each scope of accreditation held by Pace Analytical.

Company Name/Address:
**Terracon - Wheat Ridge, CO**
10625 W I70 Frontage Rd,Ste 3
Wheat Ridge, CO 80033

Billing Information:
Accounts Payable
10625 W I70 Frontage Rd,Ste 3
Wheat Ridge, CO 80033

Pres Chk

Analysis / Container / Preservative

Chain of Custody Page 1 of 2

Pace PEOPLE ADVANCING SCIENCE

**MT JULIET, TN**

12065 Lebanon Rd Mount Juliet, TN 37122
Submitting a sample via this chain of custody constitutes acknowledgment and acceptance of the Pace Terms and Conditions found at: https://info.pacelabs.com/hubfs/pas-standard-terms.pdf

Report to: Kerry Conner

Email To: kerry.conner@terracon.com;lauren.thompson@

Project Description: City of Louisville, Colorado Limited Soil Sampling

City/State Collected: Louisville, CO

Please Circle: PT (MT) CT ET

Phone: 303-454-5249

Client Project # 25227071

Lab Project # TERRWRCO-25227071

SDG # 1468266

1027

Collected by (print): Daniel Qua

Site/Facility ID #

P.O. #

Collected by (signature): [signature]

Rush? (Lab MUST Be Notified)
___ Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
X Three Day

Quote #

Date Results Needed

Immediately Packed on Ice N ___ Y ✓

Acctnum: TERRWRCO
Template: T204560
Prelogin: P908772
PM: 824 - Chris Ward
PB:
Shipped Via: FedEX Ground

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | M6020RCRA8 2ozClr-NoPres | M6020Title22 2ozClr-NoPres | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|
| GTGSS01 | Comp | SS | 0.5' | 3/3/22 | 730 | 2 | | X | | 01 |
| GTG SS02 | ↓ | SS | ↓ | ↓ | 755 | ↓ | | ↓ | | 02 |
| GTG SS03 | ↓ | SS | ↓ | ↓ | 820 | ↓ | | ↓ | | 03 |
| DMOSSS01 | ↓ | SS | ↓ | ↓ | 920 | ↓ | | ↓ | | 04 |
| DMOSSS02 | ↓ | SS | ↓ | ↓ | 930 | ↓ | | ↓ | | 05 |
| DMOSSS03 | ↓ | SS | ↓ | ↓ | 1015 | ↓ | | ↓ | | 06 |
| HOS SS01 | ↓ | SS | ↓ | ↓ | 1045 | ↓ | | ↓ | | 07 |
| EPSS01 | ↓ | SS | ↓ | ↓ | 1125 | ↓ | | ↓ | | 08 |
| CPSS01 | ↓ | SS | ↓ | ↓ | 1200 | ↓ | | ↓ | | 09 |
| CMSS01 | ↓ | SS | ↓ | ↓ | 1220 | 2 | | X | | 10 |

Matrix:
S - Soil AIR - Air F - Filter
GW - Groundwater B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other________

Remarks:

pH ______ Temp ______
Flow ______ Other ______

Samples returned via:
__ UPS __ FedEx __ Courier ________

Tracking # 5489 4018 3142

Sample Receipt Checklist
COC Seal Present/Intact: NP _Y _N
COC Signed/Accurate: ✓Y _N
Bottles arrive intact: ✓Y _N
Correct bottles used: ✓Y _N
Sufficient volume sent: ✓Y _N
If Applicable
VOA Zero Headspace: _Y _N
Preservation Correct/Checked: _Y _N
RAD Screen <0.5 mR/hr: _Y _N

| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | |
|---|---|---|---|---|
| [signature] | 3/4 | 1425 | [signature] | Trip Blank Received: Yes / (No) HCL / MeoH TBR |
| [signature] | 3/4 | 1800 | Received by: (Signature) | Temp: 0.1 +0=0.1 °C Bottles Received: 40 |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) [signature] | Date: 3/5/22 Time: 0930 |

If preservation required by Login: Date/Time

Hold:

Condition: NCF / (OK)

Company Name/Address:
**Terracon - Wheat Ridge, CO**
10625 W I70 Frontage Rd,Ste 3
Wheat Ridge, CO 80033

Billing Information:
Accounts Payable
10625 W I70 Frontage Rd,Ste 3
Wheat Ridge, CO 80033

Pres Chk

Analysis / Container / Preservative

Chain of Custody Page 2 of 2

Pace PEOPLE ADVANCING SCIENCE
MT JULIET, TN
12065 Lebanon Rd Mount Juliet, TN 37122
Submitting a sample via this chain of custody constitutes acknowledgment and acceptance of the Pace Terms and Conditions found at: https://info.pacelabs.com/hubfs/pas-standard-terms.pdf

Report to: Kerry Conner
Email To: kerry.conner@terracon.com;lauren.thompson@

Project Description: City of Louisville, Colorado Limited Soil Sampling
City/State Collected: Louisville, CO
Please Circle: PT (MT) CT ET

Phone: 303-454-5249
Client Project # 25227071
Lab Project # TERRWRCO-25227071

SDG # 1468266
Table #
Acctnum: TERRWRCO
Template: T204560
Prelogin: P908772
PM: 824 - Chris Ward
PB:
Shipped Via: FedEX Ground

Collected by (print): Daniel Qua
Site/Facility ID #
P.O. #
Collected by (signature): [signature]
Immediately Packed on Ice N ___ Y ✓

Rush? (Lab MUST Be Notified)
___ Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
X Three Day

Quote #
Date Results Needed

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | M6020RCRA8 2ozClr-NoPres | M6020Title22 2ozClr-NoPres | | | | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HP2SS01 | Comp | SS | 0.5' | 3/3/22 | 1250 | 2 | | X | | | | | | | | | 11 |
| HP2SS02 | ↓ | SS | ↓ | ↓ | 1300 | ↓ | | ↓ | | | | | | | | | 12 |
| MPSS01 | ↓ | SS | ↓ | ↓ | 1330 | ↓ | | ↓ | | | | | | | | | 13 |
| SCPSS01 | ↓ | SS | ↓ | ↓ | 1410 | ↓ | | ↓ | | | | | | | | | 14 |
| EP2SS01 | ↓ | SS | ↓ | ↓ | 1440 | ↓ | | ↓ | | | | | | | | | 15 |
| RCSS01 | ↓ | SS | ↓ | ↓ | 1520 | ↓ | | ↓ | | | | | | | | | 16 |
| RCSS02 | ↓ | SS | ↓ | ↓ | 1525 | ↓ | | ↓ | | | | | | | | | 17 |
| RCSS03 | ↓ | SS | ↓ | ↓ | 1530 | ↓ | | ↓ | | | | | | | | | 18 |
| PPSS01 | ↓ | SS | ↓ | ↓ | 1600 | ↓ | | ↓ | | | | | | | | | 19 |
| PPSS02 | ↓ | SS | ↓ | ↓ | 1605 | 2 | | ↓ | | | | | | | | | 20 |

* Matrix:
SS - Soil AIR - Air F - Filter
GW - Groundwater B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other________

Remarks:
pH ______ Temp ______
Flow ______ Other ______

Samples returned via: __ UPS __ FedEx __ Courier ________
Tracking # 5489 4018 3142

Sample Receipt Checklist
COC Seal Present/Intact: ✓NP __Y __N
COC Signed/Accurate: ✓Y __N
Bottles arrive intact: ✓Y __N
Correct bottles used: ✓Y __N
Sufficient volume sent: ✓Y __N
If Applicable
VOA Zero Headspace: __Y __N
Preservation Correct/Checked: ✓Y __N
RAD Screen <0.5 mR/hr: ✓Y __N

| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Trip Blank Received: Yes / (No) HCL / MeOH TBR | |
|---|---|---|---|---|---|
| [signature] | 3/4 | 1425 | [signature] | | |
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Temp: 0.1 ±0 = 0.1 °C Bottles Received: 40 | If preservation required by Login: Date/Time |
| [signature] | 3/4 | 1800 | | | |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 3/5/22 Time: 0930 | Hold: Condition: NCF / (OK) |
| | | | [signature] | | |

| **Account:** | TERRWRCO | **SDG:** | L1468266 | | | | |
|---|---|---|---|---|---|---|---|
| Lab Sample ID | | | L1468266-01 | | L1468266-02 | | L1468266- |
| Client Sample ID | | | GTGSS01 | | GTGSS02 | | GTGSS03 |
| Date Collected | | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 |
| Method | Analyte | Units | Result | Qualifier | Result | Qualifier | Result |
| 6020 | ANTIMONY | mg/kg | <3.00 | | <3.00 | | <3.00 |
| 6020 | ARSENIC | mg/kg | 1.64 | | 1.01 | | <1.00 |
| 6020 | BARIUM | mg/kg | 40.7 | | 19.7 | | 13.2 |
| 6020 | BERYLLIUM | mg/kg | <2.50 | | <2.50 | | <2.50 |
| 6020 | CADMIUM | mg/kg | <1.00 | | <1.00 | | <1.00 |
| 6020 | CHROMIUM | mg/kg | 5.86 | | <5.00 | | <5.00 |
| 6020 | COBALT | mg/kg | 1.88 | | 1.10 | | <1.00 |
| 6020 | COPPER | mg/kg | <5.00 | | <5.00 | | <5.00 |
| 6020 | LEAD | mg/kg | 4.69 | | <2.00 | | <2.00 |
| 6020 | MOLYBDENUM | mg/kg | <2.50 | | <2.50 | | <2.50 |
| 6020 | NICKEL | mg/kg | 4.14 | | <2.50 | | <2.50 |
| 6020 | SELENIUM | mg/kg | <2.50 | | <2.50 | | <2.50 |
| 6020 | SILVER | mg/kg | <0.500 | | <0.500 | | <0.500 |
| 6020 | THALLIUM | mg/kg | <2.00 | | <2.00 | | <2.00 |
| 6020 | VANADIUM | mg/kg | 11.7 | | 8.54 | | 6.82 |
| 6020 | ZINC | mg/kg | <25.0 | | <25.0 | | <25.0 |
| 7471A | MERCURY | mg/kg | <0.0400 | | <0.0400 | | <0.0400 |

**Qualifiers:**

O1 :The analyte failed the method required serial dilution test and/or subsequent post-spike criteria. Thes

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03 | L1468266-04 | | L1468266-05 | | L1468266-06 | | L1468266-07 | |
| | DMOSSS01 | | DMOSSS02 | | DMOSSS03 | | HOSSS01 | |
| | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | |
| Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier |
| | <3.00 | | <3.00 | | <3.00 | | <3.00 | |
| | 3.99 | | 4.47 | | 2.24 | | 4.35 | |
| | 65.8 | | 80.1 | | 114 | | 81.3 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | <1.00 | | <1.00 | | <1.00 | | <1.00 | |
| | 10.6 | | 13.6 | | 17.7 | | 13.3 | |
| | 3.07 | | 3.86 | | 5.03 | | 3.64 | |
| | 7.77 | | 8.04 | | 12.4 | | 12.0 | |
| | 20.8 | | 20.6 | | 13.8 | | 11.8 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | 6.59 | | 7.05 | O1 | 11.5 | | 8.37 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | <0.500 | | <0.500 | | <0.500 | | <0.500 | |
| | <2.00 | | <2.00 | | <2.00 | | <2.00 | |
| | 20.6 | | 27.4 | | 34.4 | | 24.6 | |
| | 40.1 | | 40.8 | | 47.5 | | 61.4 | |
| | <0.0400 | | <0.0400 | | 0.0537 | | <0.0400 | |

e failures indicate matrix interference.

| L1468266-08 | | L1468266-09 | | L1468266-10 | | L1468266-11 | | L1468266- |
|---|---|---|---|---|---|---|---|---|
| EPSS01 | | CPSS01 | | CMSS01 | | HP2SS01 | | HP2SS02 |
| 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 |
| Result | Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier | Result |
| <3.00 | | <3.00 | | <3.00 | | <3.00 | | <3.00 |
| 2.70 | | 3.97 | | 2.98 | | 3.24 | | 2.49 |
| 90.0 | | 145 | | 82.7 | | 97.5 | | 61.9 |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | | <2.50 |
| <1.00 | | <1.00 | | <1.00 | | <1.00 | | <1.00 |
| 13.4 | | 14.8 | | 14.2 | | 17.5 | | 7.27 |
| 4.24 | | 4.23 | | 3.99 | | 5.09 | | 2.83 |
| 8.47 | | 22.1 | | 7.70 | | 11.9 | | 5.01 |
| 7.32 | | 11.7 | | 8.71 | | 10.9 | | 13.4 |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | | <2.50 |
| 9.73 | | 10.2 | | 9.17 | | 11.9 | | 4.57 |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | | <2.50 |
| <0.500 | | 1.22 | | <0.500 | | <0.500 | | <0.500 |
| <2.00 | | <2.00 | | <2.00 | | <2.00 | | <2.00 |
| 23.7 | | 28.9 | | 25.6 | | 30.4 | | 12.6 |
| 37.4 | | 57.3 | | 34.8 | | 50.8 | | 39.5 |
| <0.0400 | | 0.103 | | <0.0400 | | <0.0400 | | <0.0400 |

| 12 | L1468266-13 | | L1468266-14 | | L1468266-15 | | L1468266-16 | |
|---|---|---|---|---|---|---|---|---|
| | MPSS01 | | SCPSS01 | | EP2SS01 | | RCSS01 | |
| | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | |
| Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier |
| | <3.00 | | <3.00 | | <3.00 | | <3.00 | |
| | 3.21 | | 2.41 | | 2.45 | | 3.77 | |
| | 121 | | 59.0 | | 69.6 | | 97.7 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | <1.00 | | <1.00 | | <1.00 | | <1.00 | |
| | 13.5 | | 10.7 | | 12.8 | | 14.3 | |
| | 3.97 | | 2.92 | | 4.07 | | 5.38 | |
| | 25.0 | | 7.17 | | 7.67 | | 12.5 | |
| | 9.85 | | 7.15 | | 8.20 | | 11.5 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | 9.90 | | 7.18 | | 8.38 | | 11.8 | |
| | <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| | 2.52 | | <0.500 | | <0.500 | | <0.500 | |
| | <2.00 | | <2.00 | | <2.00 | | <2.00 | |
| | 25.8 | | 18.5 | | 23.3 | | 30.3 | |
| | 57.5 | | 32.2 | | 37.3 | | 54.2 | |
| | 0.171 | | <0.0400 | | <0.0400 | | 0.0932 | |

| L1468266-17 | | L1468266-18 | | L1468266-19 | | L1468266-20 | |
|---|---|---|---|---|---|---|---|
| RCSS02 | | RCSS03 | | PPSS01 | | PPSS02 | |
| 03/03/2022 | | 03/03/2022 | | 03/03/2022 | | 03/03/2022 | |
| Result | Qualifier | Result | Qualifier | Result | Qualifier | Result | Qualifier |
| <3.00 | | <3.00 | | <3.00 | | <3.00 | |
| 4.38 | | 2.58 | | 3.76 | | 2.90 | |
| 200 | | 94.7 | | 87.6 | | 76.6 | |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| <1.00 | | <1.00 | | <1.00 | | <1.00 | |
| 14.8 | | 12.7 | | 14.0 | | 12.6 | |
| 5.55 | | 3.79 | | 4.97 | | 4.25 | |
| 10.4 | | 19.7 | | 9.51 | | 8.66 | |
| 11.3 | | 10.1 | | 10.9 | | 11.0 | |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| 11.5 | | 8.82 | | 10.6 | | 9.13 | |
| <2.50 | | <2.50 | | <2.50 | | <2.50 | |
| <0.500 | | 1.01 | | <0.500 | | <0.500 | |
| <2.00 | | <2.00 | | <2.00 | | <2.00 | |
| 29.9 | | 22.1 | | 26.0 | | 22.9 | |
| 43.2 | | 55.9 | | 35.5 | | 39.3 | |
| <0.0400 | | 0.0920 | | <0.0400 | | <0.0400 | |

**APPENDIX J**

HAZARD ASSESSMENT

# NOTICE OF HAZARD ASSESSMENT

122 VISTA LANE, LOUISVILLE, CO 80027

## DATED DEEMBER 27, 2022

## INDOOR HAZARD ASSESSENT

### IDENTIFIED INDOOR AIRBORNE HAZARDS

A recent industrial hygiene evaluation of the built environment indicates that a complex airborne chemical mixture is present in all buildings on the property. In addition, airborne particulate concentrations are up to 250 times higher than outside air and fire residues in all forms remain on-site (soot, char, ash, and chloride anions).

Due to the complexity of the airborne chemical mixture and the fact that carcinogens have been observed at or above occupational exposure limits, required Personal Protective Equipment (PPE) to enter ANY building on this property includes:




Full face respirator equipped with CBRN (chemical, biological, radiological, and nuclear) canisters.



Nitrile gloves.

**NOTE: FIT TESTING and full compliance with 29 CFR1910.134 and/or OSHA standard on Respiratory Protection is REQUIRED for all WORKERS ENTERING THIS PROPERTY.**



**December 27, 2022 - Airborne Chemical Concentrations**
**122 Vista Lane, Louisville, CO 80027**

| CHEMICAL | NIOSH REL | ACGIH TLV | OSHA Exposure Limits | Average Conc in the Residence | Highest Reading |
|---|---|---|---|---|---|
| Acetaldehyde **(Ca)** | RISK ASSESSMENT | 25 PPM CEILING | 25 PPM CEILING | 0.37 PPM | 1.81 PPM Basement West Side NW Corner |
| Acetic Acid | 10 PPM | 10 PPM | 10 PPM | 0.12 PPM | 0.23 PPM Garage NW Corner |
| **Acrolein** | **0.3 PPM** | **0.1 PPM CEILING** | **0.1 PPM CEILING** | 0.03 PPM | **0.40 PPM Basement West Side East Wall** |
| Ammonia | 25 PPM | 25 PPM | 50 PPPM | 0.13 PPM | 0.42 PPM Basement Stairs Mid-Point |
| Carbon Dioxide ($CO_2$) | 5,000 PPM | 5,000 PPM | 5,000 PPM | 710.76 PPM | 1006.74 PPM Daughter's bedroom Closet |
| O-Cresol | 2.3 PPM | 20 mg/M$^3$ | 5 PPM | 0.12 PPM | 0.31 PPM Mud Room |
| **Formaldehyde (Ca)** | **0.016 PPM 0.1 CEILING** | **0.1 PPM** | **0.75 PPM** | **0.11 PPM** | **0.48 PPM Basement West Side East Wall** |
| **Furfural** | 2 PPM | **0.2 PPM** | 5 PPM | **0.04 PPM** | **0.45 PPM Master Bed E Wall** |
| **Glutaraldehyde** | **0.2 PPM CEILING** | **0.05 PPM CEILING** | **0.05 PPM CEILING** | **0.03 PPM** | **0.16 PPM Basement West Closet** |
| Hydrogen Chloride (HCL) | 5 PPM CEILING | 2 PPM CEILING | 0.3 PPM 2.0 PPM CEILING | 0.06 PPM | 0.27 PPM Basement West Side East Wall |
| Hydrogen Cyanide (HCN) | 4.7 PPM | 4.7 PPM CEILING | 10 PPM | 0.14 PPM | 0.28 PPM Moving from Laundry into Garage |
| Methane | --- | --- | --- | 2.34 PPM | 2.52 PPM |
| **Nitrogen Dioxide ($NO_2$)** | **1 PPM ST** | **0.2 PPM** | **1 PPM ST** | **0.09 PPM** | **1.57 PPM Basement Bottom of Stairs** |
| Nitrous Oxide ($N_2O$) | 25 PPM | 50 PPM | 50 PPM | 0.28 PPM | 0.33 PPM |
| Sulfur Dioxide ($SO_2$) | 2 PPM | 0.25 PPM STEL | 2 PPM | 0.01 PPM | 0.45 PPM Basement near sliding glass door |
| **Vinyl Chloride** | **RISK ASSESSMENT** | **1 PPM** | **5 PPM** | **1.18 PPM** | **2.56 PPM Family Room SW Corner** |

**Prepared by:**
Dawn Bolstad-Johnson, MPH, CIH, CSP, FAIHA
CIH: 7413CP; CSP: No 20694




KAIZEN™
Safety Solutions, LLC

**APPENDIX K**

Smoke Exposure Estimator for 122 Vista Lane, Louisville, CO 80027

# Smoke Exposure Estimator

Enter an address below for estimated smoke exposure during the Marshall Fire.

122 Vista Lane Louisville CO

122 Vista Ln, Louisville, CO, 80027, USA

Settings




Estimate Exposure

## Air Quality - Total

Cumulative time in each of the EPA Air Quality Index (AQI) categories.

Estimates are based on weighted average of PM2.5 measurements from nearby PurpleAir sensors.




## Air Quality - Timeline

Timeline of Air Quality Index (AQI) for each 15 minute time period.

Estimates are based on weighted average of PM2.5 measurements from nearby PurpleAir sensors.



## Smoke Plume - Total

Cumulative time in the smoke plume.

Smoke plume estimate is derived from Next Generation Weather Radar (NEXRAD) Level II Data.




## Smoke Plume - Timeline

Timeline of smoke plume showing each 15 minute period as either in the smoke plume (gray) or out (white).

Smoke plume estimate is derived from Next Generation Weather Radar (NEXRAD) Level II Data.



# CURRICULUM VITAE

**Dawn Marie Bolstad-Johnson, MPH, CIH, CSP, FAIHA**
**PO Box 42983 • Phoenix, AZ**
**(602) 881-3661**
**dbolstad@kaizensafetysolutions.com**

## HIGHLIGHTS OF QUALIFICATIONS:

- An energetic, self-starter, recognized as a leader by peers in both professional and volunteer positions.
- A successful career as a safety professional in both the private and the public sectors.
- Recognized for identifying and solving various safety issues.
- A warm and insightful individual who finds genuine satisfaction in learning from each life experience.

## EDUCATION:

University of Arizona, Master of Public Health (MPH)
Environmental and Occupational Health

University of Arizona, Bachelor of Science:
Mathematics

University of Arizona, Bachelor of Arts:
Sociology

## CERTIFICATIONS/TRAINING:

Fire Safety Officer (2019)
Fellow of the American Industrial Hygiene Association (FAIHA) 2014
American Board of Industrial Hygiene - Certified Industrial Hygienist (CIH) - 7413 CP
Board of Certified Safety Professionals - Certified Safety Professional (CSP) - No 20694
AHERA Certified Asbestos Building Inspector (Training)
EPA Certified Lead Supervisor, Risk Assessor and Inspector (Training)
HAZWOPER Training
8-Hour Refresher/Manager HAZWOPER (Training)
Hazardous Materials Management Training

## PUBLICATIONS:

Recognizing and Minimizing the Inherent Risks of Wildland Fires. Fire Chief. (March 10, 2022).

AIHA Use of Real Time Detection Systems to Protect the Public During COVID-19 (June 2020)

AIHA Technical Framework: Guidance on Use of Direct Read Instruments (May 2020)

EXPOSED. Carcinogenic Exposures on the Fireground and 11 Work Practices to Minimize the Risk (2018). ISBN: 978-0-578-21165-7

Firefighting: A Toxic Profession (2013) AIHA The Synergist October 2013 (pg 24-27)

The Hidden Hazards of Fire Soot (2010) American Institute of Conservation News (pg 1-3)

Adverse Respiratory Effects Following Overhaul in Firefighters (2001)
Journal of Occupational and Environmental Medicine (JOEM) Volume 43, No 5, (pg 467-473)

Characterization of Firefighter Exposures During Fire Overhaul (2000)
American Industrial Hygiene Journal (AIHAJ) Volume 61, No. 5 (pg. 636-641)

## EXPERIENCE

**2017- Current - Kaizen Safety Solutions, LLC**
**Founder and CEO**

- Expert Witness for exposures, mold and fire damage
- Expert in evaluating, investigating, sampling and assessing post-fire environments.
- Investigated air quality concerns with employee health effects, conducted industrial hygiene sampling during the manufacturing of N95 respirators.
- Conducted industrial hygiene monitoring to measure the efficacy of newly installed engineering controls.
- Conducted full industrial hygiene sampling for annual exposure monitoring for operations during manufacturing of aerospace equipment.
- Conducted industrial hygiene sampling in a variety of residences post-fire and post-fire repair.
- Investigated air quality concerns during the manufacturing process of aluminum cans.
- Conducted Job Hazard Assessments for Semi-Conductor Industry.
- Applied mathematical models to predict airborne chemical exposures and determine appropriate ventilation to ensure employee safety.
- Conducted OSHA required compliance-based training.
- Conducted training on event investigations including root cause analysis and human performance improvement to reduce injuries and unwanted events in the workplace.
- Provided position paper on Line of Duty Death for spouses of firefighters who died as a result of a cancer on the presumed firefighter cancer list.
- Conducted NFPA 1500 Audits for Fire Departments (NFPA 1500 is a Health and Safety Audit)
- Led a team of AIHA volunteers to create a Body of Knowledge on all Real Time Detection Equipment. This Body of Knowledge sets the bar for minimum required knowledge of real time detection systems equipment for all levels of users.
- Instructed 8-hour course on the use of 4 Gas/PID direct read monitor.
- Mentor/Preceptor for MPH Students from Grand Canyon University.
- Peer Reviewer for Journal of Occupational and Environmental Health articles. Peer reviewed over 14 fire related studies.

**2012-2017 - PHI Air Medical, LLC**
**Director of HSEQ (Health, Safety, Environmental and Quality)**

- Mentored fourteen Safety Chairs to lead corporate safety efforts including site inspections at multiple sites across the country.
- Developed a 1 year and a 5 year strategic plan for continuous improvement in Health, Safety, Environmental and Quality programs.
- Standardized critical tasks for over 80 bases such as Daily Crew Briefs, Survival Kits, AMRM Training that reinforce the safety culture.
- Developed waste management plans for over 80 bases in 15 different states and 6 international locations.
- Conducted building and base audits for health and safety and OSHA and Environmental Compliance.
- Standardized base audit tool for US and international operations.
- Developed a Safety Management System that included Safety Policy, Safety Risk Assessment, Safety Assurance and Safety Promotion.
- Created and implemented a lessons learned platform that engaged all employees on learning about contributing factors to unwanted events and how to trap errors in real time.
- Conducted Job Hazard/Safety Analyses for a wide variety of operations around emergency helicopter activities.
- Taught multiple classes on "how to" conduct a job safety/hazard analysis for employees
- Developed a new method for Root Cause Analysis investigations - Human Performance Improvement interviews. This method has revealed the contributions of system errors that lead to unwanted events. This methodology was piloted for a year before implementation and has revealed system deficiencies that led to the unwanted event.
- Updated OSHA required written programs on Hazard Communication, Respiratory Protection, Hearing Conservation and Bloodborne Pathogens
- Created OSHA required training on Infection Control and Bloodborne Pathogens.
- Created OSHA required training course on Hearing Conservation
- Created OSHA required training course on Respiratory Protection.
- Created OSHA required training course on Hazard Communication.
- Led an internal team of volunteers to develop our current Air Medical Resource Management (AMRM) training. The course includes computer-based modules as well as a live 4 hour class. This course was updated each year with new material. We conducted a train-the-trainer course and monitored the course instructors throughout the year to ensure quality of training.
- Completed required OSHA 300 Log and required workplace posting.
- Completed Tier II EPA reports.
- Reviewed Spill Plans and Stormwater Pollution Prevention Plans for local government and private sector companies.
- Developed a fatigue management plan and created tools for employees to self-evaluate sleepiness.

**Embry Riddle Aeronautical University (2011-2015)**
**Adjunct Professor – Master of Safety Science Program**

- Instructed Master Level Semester Course on Fundamentals of Industrial Hygiene
  - Elements of the course involved teaching how to do a workplace audit to anticipate, recognize, evaluate and control hazards in the workplace.
- Instructed Master Level Semester Course on Industrial Ventilation
  - Elements of the course included setting up mathematical models to predict exposures and determine what ventilation would be needed to keep employees safe.
- Instructed Master Level Semester Course on Industrial Hygiene Sampling
  - Elements of the course included setting up sampling plans.

**City of Phoenix Fire Department (1993-2012)**
**Industrial Hygienist**

- Developed sampling plan for Fire Investigator exposures during cause and origin investigations.
- Developed sampling plan for firefighter exposures during fire overhaul.
- Developed a hazard assessment evaluation for fire overhaul activities.
- Created a sampling plan to determine firefighter delayed health effects after an electrical fire.
- Created written safety plans for FEMA Team at Phoenix Fire Department for response to 911 and Katrina Hurricane
- Conducted IH monitoring at 26 fires during fire overhaul.
- Developed written Respiratory Protection Program
- Developed protocol for responding to indoor air quality complaints.
- Developed and standardized sampling procedures for bioaerosols.
- Updated bloodborne pathogens written exposure control plan.
- Continuously ensure compliance with OSHA regulations.
- Continuously reviewed OSHA regulations to ensure that our programs were up to date.
- Monitored exposure to noise for various City employees.
- Monitored employee exposures to various workplace hazards--nuisance dust, lead dust, formaldehyde, welding fumes.
- Developed and instructed classes for the following:
  - Asbestos Awareness Training
  - Asbestos Class III Worker Training
  - Bloodborne Pathogens - Recognition Training
  - Confined Space Training
  - Hearing Conservation Training
  - Respiratory Protection - Respirator Fit Testing
  - Right-to-Know/Hazard Communication Training
  - Tuberculosis Awareness
  - CPR
  - Hazard Assessment to determine appropriate PPE
- Review and recommend appropriate personal protective equipment (PPE).
- Conduct hazard assessments of various City facilities.

- Conduct job hazard analysis for a variety of activities and processes.
- Develop standard operating procedures for a spray paint booth.
- Conduct asbestos inspections of various City-owned buildings.
- Provided contractor over site and disposal management of hazardous waste materials discovered at a City owned Superfund site.
- Respond to illegal dumpings of hazardous materials on City property.
- Manage proper documentation and disposal of various RCRA Hazardous waste generated by City-wide operations.
- Prepare Facility Annual Reports (FARs) for all City facilities which generate hazardous waste.

- Conducted mock OSHA inspections in a wide variety of City owned facilities. Identified areas that needed to be addressed and created an action plan with deadlines to ensure hazards were addressed and appropriately controlled.
- Conducted asbestos inspections in a variety of City owned buildings.
- Managed safety oversight for remediation and recapping of a City owned superfund site.
- Managed disposal tracking and annual reporting of RCRA and NON-RCRA hazardous waste.
- Worked with the Office of Environmental programs on dry well issues including required annual Training and inspections. Developed a training video for the annual training requirement.
- Trained firefighters to become industrial hygiene assistants in order to conduct a three month study on Characterization of Firefighter exposures to Fire Overhaul. Managed the entire study, published and presented results.
- Ensure compliance with applicable FAA, OSHA, NFPA, RCRA and EPA regulations in a large organization, including written programs, training, sampling and documentation.
- Inspect various facilities for compliance with OSHA, NFPA, RCRA and EPA applicable regulations.
- Investigate employee complaints department/city wide regarding indoor air quality, asbestos, mold, noise, chemical exposures, etc.
- Developed response plan and remediation for bed bugs in fire stations. Remediated several fire stations from bed bug infestations.
- Set the safety tone and culture for large diverse groups of employees.
- Led a team of volunteers in the conception and development of The 4 Gas/PID Registry Program. The development process included creation of course content, body of knowledge and instructor training. Our team has taught this course for seven years at AIHA sponsored conferences. AIHA is currently developing the infrastructure to support an on-line version of this course.
- Researched the topic of Fire Fighter Exposures in Fire Overhaul and published several papers on this topic. Currently NFPA references my 1998 study as a guideline for Arson Investigator Safety.
- Conducted a NFPA 1500 audit for the Phoenix Fire Department. This involved a thorough review of the NFPA standard including evaluations for compliance and relevancy to the Fire Department.
- Conduct daily management activities for Fire Safety Section. Including management of light duty personnel, setting up tracking systems for budget, vehicle accident program, industrial injuries, safe driving program, and various environmental activities at Fire Stations.

## PRESENTATIONS:

*Safety Management Systems Webinar.* Airborne Public Safety Association. www.publicsafetyaviation.org
November 17, 2022

*Safety Management Systems Course*
*Airborne Public Safety Association Conference APSCON*
*Reno, NV. July 25-27, 2022*

*PDC 401 – Identifying and Quantifying Post Fire and Urban Wildfire Hazards*
American Industrial Hygiene Conference and Expo – Nashville, TN May 2022

*PDC 104– Theory and Application of the 4 Gas/PID Sensor Technologies*
American Industrial Hygiene Conference and Expo. AIHCE Nashville, TN May 2022

*Climate Change: Unrecognized Exposures in Post-WildFire Environment*
NIH Spring Workshop: Preparing Workers for the Impacts of Climate Change through Training
Virtual Event – May 18-19, 2022

*Working with an Industrial Hygienist*
United Policy Holders Roadmap to Recovery Program (2021 Marshall Fire Homeowners)
Virtual Event – May 4, 2022

*Fatigue Management*
Association of Air Medical Services-Safety Management Training Academy (SMTA)
Atlanta Georgia, July 2021

*Root Cause Analysis Course*
Association of Air Medical Services-Safety Management Training Academy (SMTA)
Atlanta Georgia, July 2021

*Quantum Safety Metrics*
Association of Air Medical Services-Safety Management Training Academy (SMTA)
Atlanta Georgia, July 2021

*Human Factors/Human Performance Improvement*
Association of Air Medical Services-Safety Management Training Academy (SMTA)
Atlanta Georgia, July 2021

Wildfire Air Quality Impacts and Realtime Monitoring, WEBINAR sponsored by
Raeco Rents, July 15, 2021

*PDC 403 – Identifying and Quantifying Post Fire and Urban Wildfire Hazards*
American Industrial Hygiene Conference and Expo – Virtual Event May 2021

*PDC 107– Theory and Application of the 4 Gas/PID Sensor Technologies*
American Industrial Hygiene Conference and Expo. Virtual Event May 2021

*PDC 402 – Identifying and Quantifying Post Fire and Urban Wildfire Hazards*
American Industrial Hygiene Conference and Expo – Virtual Event June 2020

*Theory and Application of 4 Gas/PID Sensor Technologies,* Charleston AFB, June 2020

*Fire Fighter Exposures to Fire Overhaul,* Charleston AFB, June 2020

*Safety Assurance*
Association of Air Medical Services-Safety Management Training Academy, Pittsburg, PA, August 2019

*Fatigue Management*
Association of Air Medical Services-Safety Management Training Academy, Pittsburg, PA, August 2019

*Root Cause Analysis Course*
Association of Air Medical Services-Safety Management Training Academy, Pittsburg, PA, August 2019

*Quantum Safety Metrics*
Association of Air Medical Services-Safety Management Training Academy, Pittsburg, PA, August 2019

*Human Factors/Human Performance Improvement*
Association of Air Medical Services-Safety Management Training Academy, Pittsburg, PA, August 2019

*PDC 109 – Theory and Application of the 4 Gas/PID Sensor Technologies*
American Industrial Hygiene Conference and Expo. Minneapolis, MN. May 2019

*Safety Assurance*
Association of Air Medical Services-Safety Management Training Academy, Cincinnati, OH, June 2018

*Fatigue Management*
Association of Air Medical Services-Safety Management Training Academy, Cincinnati, OH, June 2018

*Root Cause Analysis Course*
Association of Air Medical Services-Safety Management Training Academy, Cincinnati, OH, June 2018

*Quantum Safety Metrics*
Association of Air Medical Services-Safety Management Training Academy, Cincinnati, OH, June 2018

*Human Factors/Human Performance Improvement*
Association of Air Medical Services-Safety Management Training Academy, Cincinnati, OH, June 2018

*PDC 110 – Theory and Application of the 4 Gas/PID Sensor Technologies*
American Industrial Hygiene Conference and Expo, Philadelphia, PA May 2018

*The Cost of A Poor Investigation*
HAI Conference, Las Vegas, NV, February 2018

*Exposures During Cause and Origin Investigations*
Fallen Fire Fighter Occupational Cancer Symposium, Phoenix, AZ September 2017

*Safety Assurance*
Association of Air Medical Services-Safety Management Training Academy, Lexington, KY, June 2017

*Fatigue Management*
Association of Air Medical Services-Safety Management Training Academy, Lexington, KY, June 2017

*Root Cause Analysis Course*
Association of Air Medical Services-Safety Management Training Academy, Lexington, KY, June 2017

*PDC 111 – Theory and Application of the 4 Gas/PID Sensor Technologies*
American Industrial Hygiene Conference and Expo, Seattle, WA, June 2017

*Root Cause Analysis Course*
Association of Air Medical Services-Safety Management Training Academy, Carlsbad, CA June 2016

*PDC 112 – Theory and Application of the 4 Gas/PID Sensor Technologies*
American Industrial Hygiene Conference and Expo, Baltimore, MD, May 2016

*Human Performance Improvement Course (Pre-Conference 4 hours)*
HAI Conference, Louisville, KY, February 2016

*PDC 101 - 4 Gas Detection Registry Preparation Course*
American Industrial Hygiene Conference and Expo, Salt Lake City, UT, May 2015

*4-Gas Detection Professional Development Course (PDC)*
AIHA Tennessee Local Section, April 2015

*We Are Not Finding New Ways to Crash Helicopters*
HAI Conference, Orlando, FL, March 2015

*PDC 010 – 4 Gas Detection Registry Course*
American Industrial Hygiene Conference and Expo, San Antonio, TX, June 2014

*Root Cause Analysis Course*
Association of Air Medical Services-Safety Management Training Academy, Dallas, TX, June 2014

4-Gas Detection – Professional Development Course (PDC)
AIHA Local Oklahoma Section, April 2014

Firefighting: A Toxic Profession
Occupational Health and Safety Training Workshop
Ontario Fire Chief's Conference, Toronto, Canada, February 2014

*PDC 010 – 4 Gas Detection Registry Preparation Course*
American Industrial Hygiene Conference and Expo, Montreal, Canada, 2013

*4 Gas Detection - 2 Day PDC*
American Industrial Hygiene Conference and Expo, Indianapolis, IN, June 2012

*Everything You Wanted to Know About Bed Bugs*
Arizona Section ASSE, Mesa, AZ June 2011

*From Lab to Field: Choosing and Using Personal Protective Equipment* American Institute for Conservation of Historic and Artistic Works Conference Philadelphia, PA, May 2011

*Hidden Hazards of Fire Overhaul for Firefighters and Fire Investigators*
Fire and Rescue International Conference, Chicago, IL, August 2010

*Station Environments: Creating and Maintaining A Healthy Living Environment*
Fire and Rescue International Conference, Chicago, IL, August 2010

*Gaps in Knowledge in Using Direct Read Equipment*
American Industrial Hygiene Conference and Expo, Denver, CO, June 1010

*Fire Investigators Exposures to After Fire Environments*
American Industrial Hygiene Conference and Expo, Denver, CO, June 1010

*Advanced Course in Direct Read Equipment*
International Hazardous Materials Response Teams Conference, Baltimore, MD May 2010

*Fire Retardants and Their Potential Impact on Firefighter Health*
NIST, Gaithersburg, MD, September 2009

*Real Time Monitoring of Respiratory Equipment Used by First Responders*
NIST, Gaithersburg, MD, May 2009

*Hazardous Materials Emergency Response*
TriState Safety Conference, Primm, Nevada, September 2006

*Indoor Air Quality Issues and How to Resolve Them*
Vacuflo National Dealer Meeting, Phoenix, Arizona, March 2004

*Mold Investigation and Remediation: A Case Study*
American Industrial Hygiene Conference and Exposition, New Orleans, LA June 2001

*Characterization of Firefighter Exposures During Fire Overhaul*
American Industrial Hygiene Conference and Exposition, Toronto, Canada, June 1999

*PPE Hazard Assessments*
Southwest Safety Congress, Phoenix, Arizona, May 1998

*Hazardous Materials*
Municipal Parks' Foremen Association, September 1997

**COMMITTEES:**

- Chair – AIHA Real Time Detection Systems Committee. 2019-2020
- Chair – Development of AIHA Body of Knowledge for the Use of Real Time Detection Systems aka Technical Framework Guidance on use of Direct Reading Instruments 2019-2020
- Member AIHA Real Time Detection Systems Committee 2010- Present
- The Association of Air Medical Services (AAMS) Safety Committee, 2013 - 2018
- Helicopter Association International (HAI) Safety Committee, 2013 – 2018
- Helicopter Association International (HAI) Vice Chair Safety Committee, 2016 - 2018
- Past Chair – AIHA Real Time Detection Systems Committee 2013
- Chair – AIHA Real Time Detection Systems Committee 2012-2013
- Vice Chair – AIHA Real Time Detection Systems Committee 2011-2012
- AZ State Board of Technical Registration – Environmental Remediation Rules and Standard Committee – Technical Expert member 2012 - Present
- AIC Health and Safety Committee – May 2009 – May 2012
- Treasurer 2004-Present Arizona Local Section AIHA
- President 2000-2001 Arizona Local Section AIHA
- President-Elect 1999-2000 Arizona Local Section AIHA
- Pollution Prevention--Environmental Training, Chair--City of Phoenix

**AWARDS/MEMBERSHIPS:**

- AIHA Leadership Award, 2020
- AIHA Volunteer Group Service Award, 2020
- AIHA Fellow, 2014
- AIHA Shining Star Award – Real Time Detection Systems Committee, 2013
- AIHA Leadership Award – Real Time Detection Systems Committee, 2013
- AIHA Outstanding Volunteer Group Award, 2012
- AIHA Volunteer Group Service Award, 2012
- AIHA Volunteer Group Service Award, 2011
- Safety Award, Phoenix Fire Department, 2010
- Outstanding Achievement Award, City of Phoenix
- Division Award, City of Phoenix
- Member of the American Industrial Hygiene Association (AIHA)
- Member of the Arizona Local Section, AZ AIHA
- Member of the American Conference of Governmental Industrial Hygienists (ACGIH)
- Member of the American Society of Safety Professionals (ASSP)
- Member of the American Public Health Association (APHA)
- Member of the Alpha Nu Chapter of Delta Omega: Honorary Society in Public Health

**Dawn Bolstad-Johnson, MPH, CIH, CSP, FAIHA**

Prior Expert Testimony by Deposition:

*Wycoski v. CSAA Insurance Exchange*, Case No. 19CV02710, Butte County Superior Court, California (2019).

*Attaway v. California Automobile Insurance Company*, Case No. 19CV0327, Butte County Superior Court, California (2019).

*Mohr v. Catlin Insurance Company*, Case No. 5:21-cv-01014, U.S. District Court for the Central District of California (2021).

KAIZEN™
Safety Solutions, LLC

PO Box 42983 • Phoenix, AZ 85080
www.kaizensafetysolutions.com • 602.881-3661. 888.811.1966

# 2023 Fee Schedule

**Expert Witness Fees (Deposition, Trial)**…………………………… $500. per hour
**Expert Witness Fee** (Written Documents, Review of other reports Rebuttal letters, etc.) ………………………………………………… $325. per hour

**Industrial Hygiene Fees (Field Work):**
ABIH – Certified Industrial Hygienist CIH –$180. per hour

Non-Certified Industrial Hygiene Tech - $85. per hour

**Direct Read Equipment Rental**

| | |
|---|---|
| GASMET Terra 5000 | $2,000 per day |
| Nitrogen cylinder | $300 (needed to calibrate GASMET) |
| P-Trak | $200 per day |
| Aero Trak | $200 per day |
| PID | $200 per day |

# Invoice

KAIZEN™
Safety Solutions, LLC
PO Box 42983
Phoenix, AZ 85080

| Bill To |
|---|
| Geoffrey Hart<br>122 Vista Lane<br>Louisville, CO 80027 |

| Date | Invoice No. | P.O. Number | Terms |
|---|---|---|---|
| 02/01/23 | 23-0201 | | Due on receipt |

| Project |
|---|
| 122 Vista Lane |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| CIH Services | Certified Industrial Hygiene Services per Proposal dated 11.30.2022 | 1 | 9,900.00 | 9,900.00 |
| Lab Fees | Analysis fees - Soot char and ash ) Additional Samples over 10 | 43 | 93.50 | 4,020.50T |
| Lab Fees | Analysis fees - Chloride Samples over 10 | 9 | 75.00 | 675.00T |
| Travel Expense | Hotel | 2 | 268.42 | 536.84T |
| Travel Expense | Per Diem | 2 | 207.00 | 414.00T |
| Travel Expense | Car Rental | 1 | 313.73 | 313.73T |
| Travel Expense | GAS | 1 | 282.61 | 282.61T |
| DISCOUNT | P-Trak (not used) | 1 | -175.00 | -175.00T |

Thank you for your business!

| | |
|---|---|
| Subtotal | $15,967.68 |
| Sales Tax (0.0%) | $0.00 |
| Total | $15,967.68 |

www.kaizensafetysolutions.com
602.881.3661