HUDDLE STRATEGIC SERVICES

6833 S. Dayton St #1017

Greenwood Village, CO 80112

March 15, 2023

Stephen H. Hennessy, Esq.
Hennessy PLLC
4450 Arapahoe Ave. Ste. 100
Boulder, CO 80303

**RE: Hart v. State Farm Fire and Casualty Company – Expert Report**

On February 13, 2023, Kyle Larson with Huddle Strategic Services was retained by Hennessy PLLC to analyze and prepare a report evaluating State Farm's claims estimates, and detailing the scope and cost to restore the Harts' property to its pre-loss condition for the damage caused by the Marshall Fire.

**Qualifications**

I, Mr. Kyle Larson, am an independent consultant specializing in property and casualty insurance scope of repair and pricing. I provide services to law firms, contractors and business owners related to reconstruction pricing, and I have performed extensive research in the methodology, components, and parameters of estimating software such as Xactimate and Symbility.

Over the course of the last thirty-two years, I have been directly involved in the installation, sales and administration of thousands of residential reconstruction projects. I have extensive training in and experience with the industry standards for estimating damage for property insurance claims. I was also extensively involved in contributing to the language and intent of Colorado Senate Bills SB11-207 and SB12-038, which became Colo. Rev. Stat. §§ 6-22-101 to 105.

I am Xactimate Level 2 Certified and a Xactimate Certified Pricing Consultant.

**Facts and Data Considered**

- State Farm Estimates and Summary of Loss
- Kaizen Safety Solutions LLC report dated February 24, 2023
- Various contractor bids, estimates, and reports obtained by the Harts to complete different elements of the required repairs.
- Contents inventory compiled by the Harts.
- Photos I took of the home on February 16, 2023

## Background

On December 30, 2021, the Harts sustained damage to their home because of the Marshall Fire. On or around January 13, 2022, a State Farm adjuster inspected the home, and on January 22, 2022, an estimate to clean the property was prepared by State Farm. The total Replacement Cost Value (RCV) of this initial Coverage A-Dwelling estimate was $47,650.80. Based on age of materials, State Farm applied depreciation in the amount of $828.07 to yield a total Actual Cost Value (ACV) estimate of $46,822.73.

Over the course of the next 7 months, State Farm prepared several revisions to this initial estimate. The revised estimate for the Dwelling dated August 1, 2022 includes a total RCV of $136,246.67. Based on age of materials, State Farm applied depreciation in the amount of $3,995.53 to yield a total Actual Cost Value (ACV) estimate of $132,251.14.

On or around January 22, 2022, an estimate to clean personal property was prepared by State Farm. This initial Coverage B- Personal Property estimate included an RCV amount of just $4,377.08. No materials were included. State Farm applied no depreciation.

Over the course of the next 7 months, State Farm prepared several revisions to this initial estimate. The revised estimate for the Personal Property dated July 17, 2022 includes a total RCV of $39,482.58. Only certain materials for replacement were included. Moreover, State Farm applied depreciation only to select materials in the amount of $279.40 to yield a total ACV estimate of $39,203.18.

## Methodology & Analysis

Xactware, the provider of Xactimate software, provides cost data that is substantiated by the surveying of markets at a local level through multiple methods. These surveys include approximately 20,000 randomly selected contractors, suppliers, and service providers. Also, more than 400,000 estimates are reviewed monthly by Xactware via their assignment network. Using Xactimate to calculate property damage values is an industry standard when estimating insurance claims.

Additionally, Xactware utilizes “top-down” (unit costs from subcontractors and servicers) and “bottom-up” (time and materials) approaches to accurately determine unit costs and their components. The end-goal of Xactimate software is to generate estimates utilizing median price points within a cluster of pricing, mainly for the purpose of insurance estimation. Xactimate Sketch is a CAD program built right into the Xactimate estimating software.

On February 16, 2023, I completed a site visit of the home. During this visit I took photos of both the interior and exterior of the home and verified several measurements provided in the State Farm Xactimate Sketch report included with their January 22, 2022 estimate.

Following the site visit, I reviewed the Kaizen Safety Solutions Industrial Hygienist (IH report) report to determine the required scope of the repairs. For almost every measurement or quantity included in my report, I relied on the State Farm Xactimate Sketch report. The State Farm Xactimate Sketch report included 5,042.21 SF of floor space. The Sketch report also includes the total SF of all the walls and ceilings, 19,218.66 SF. In the State Farm Estimate both of these figures are further divided between the basement, main level, 2nd floor, and attic. I broke out the estimate into four main sections, Exterior, Main Level, 2nd Floor, & Basement. For each of these sections, I further divided each level into separate rooms, IE: Kitchen, Master Bedroom etc. For items that were present in every room on each level, IE;

Drywall, I entered the total quantities of those items at each main section. For room specific items IE: Lights, I entered those items on a per room basis.

The IH report states:

*a. Evidence of fire debris, char and ash has been determined in every sample collected including those inside wall cavities. Fire damage is pervasive and remains in this residence.*

*b. Attic insulation was found to be contaminated and/or damaged by the fire. Based on the sampling in the wall cavities and exterior siding it is evident that fire debris including particulates and gases have also damaged insulation in the walls. The wall insulation and all other insulation, including vaulted ceiling insulation should be removed and replaced.*

*c. Remediation of fire related contamination (gases and particulate) can be difficult in soft goods and porous materials such as wooden furniture, mattresses, box frame mattresses, insulation, sound proofing, books, weather stripping etc. These materials should be considered a total loss.*

*d. Personal belongings such as art, collections of books and other items that may have absorbed chemicals and particulate associated with the fire smoke damage and insult should be further evaluated by the appropriate specialty to develop a proper remediation plan. This would include an art conservator or restorer for heirloom belongings. Otherwise, these items should be considered a total loss.*

*e. Based on the sample results, all electronics, appliances, electrical systems, and mechanical systems should be presumed to have been exposed to fire insult and should be inspected by the appropriate specialties for deterioration or considered a total loss as based on the chloride anion levels found in the residence.*

*f. All drywall materials should be removed as it is presumed to have absorbed all the chemicals identified in this environment and likely have become a reservoir for all the fire chemicals and residues.*

*g. All oriented strand board (OSB) should be removed as it is presumed to have absorbed all the chemicals in this environment and likely have become a reservoir for all of the fire chemicals that entered this residence.*

*h. All exterior siding and sheeting should be removed to remove the obvious thermal damage as well fire debris contamination that has settled under the siding and imbedded in the material and paint.*

*i. Based on the contamination inside the wall cavities, the integrity of the infrastructure including electrical and plumbing systems should be properly evaluated by the appropriate trade(s).*

*j. Once all contents and contaminated building materials have been removed, all remaining infrastructure, building materials. equipment, and mechanical systems must be fully reevaluated for fire damage.*

I have also reviewed the estimates, reports, contents inventory, and observations provided by the Harts pertaining to the damage caused by the Marhsall Fire. A list of those materials is attached to this report.

Based on these findings and conclusions, the major items I estimated to replace are:

- All of the drywall throughout the home.
- All of the flooring, including subfloors, as even if it was a non-porous surface such as tile, it would have to be removed in order to access the OSB subfloors.
- All the insulation in the walls, attic and ceilings.
- The roof, as it would have to be removed in order to replace the OSB decking it is attached to.
- The siding.

In reality, the interior and exterior of this home has to be stripped bare to the framing members. This would include removing anything that was attached to the floors, walls or ceilings, IE: cabinets or the previously mentioned floor tile etc. For most every item attached to the walls, floors, or ceiling, IE: flooring, cabinets, or granite counter tops, it is not cost effective to take the extra time required to carefully remove, clean, if possible, store, and reinstall, all without damaging these items vs just replacing them. Therefore, my estimate includes replacing most of these items as well.

Except for the windows, the Dry Deck repairs, furnace / AC replacement, and the demolition, I used COBO8X_MAR23 Xactimate published unit cost pricing to determine the full RCV. COBO8X_MAR23 is the Xactimate name for their published pricing for the Boulder region as of March 2023. For the demolition I relied on the Xactimate estimate prepared by True North Restoration. For the windows I relied on the Pella Window estimate. For the repairs to the Dry Deck, I relied on the estimate prepared by Colorado Deck Drain Experts. For the furnace, AC, and hot water heater replacement I relied on the estimate prepared by Kappler Mechanical. Each of these estimates was provided by the Harts.

For the separate Actual Cash Value (ACV) estimate I used COBO8X_DEC21 which would represent Xactimate published pricing for the Boulder region in December 2021.

Dwelling RCV total - $640,904.52
Dwelling ACV total - $516,944.69

**Conclusion**

The IH report makes it clear that the only possible way to return this home to its pre-loss condition is to remove and replace every component of the home that is attached to the rough framing. The attached estimate and supporting documents reflect my estimate to complete these repairs, and my opinion as to the cost of repair.

The initial and revised State Farm estimates fail to account for the scope of the repairs that is required to restore this home to its pre-loss condition for the damage caused by the Marshall Fire. State Farm has not included any estimate items that would result in the removal of the fire particulate matter that has penetrated the structure inside the wall cavities, nor has State Farm estimated for the removal and replacement of many of the building components that have been damaged. It is my opinion that State Farm has not prepared an estimate that reflects a thorough investigation into the extent of the loss.

**Limitations**

The opinions and findings expressed in this report are based on the information made available to me as of the date of this report. I reserve the right to modify the conclusions contained herein upon receipt of discovery of additional information.

Respectfully,

Kyle Larson

Kyle Larson
Huddle Strategic Services
Xactimate Level 2 Certified
Xactimate Certified Pricing Consultant

| | | | |
|---|---|---|---|
| Insured: | Hart, Geoffrey | | |
| Property: | 122 Vista Ln<br>Louisvile, CO 80027-9406 | | |
| Estimator: | Kyle Larson | Business: | (720) 309-7191 |
| Company: | Huddle Strategic Services | E-mail: | kyle@huddlellc.com |

**Claim Number:** 0628Z027L **Policy Number:** 06ENE0710 **Type of Loss:**

| | | | |
|---|---|---|---|
| Date of Loss: | 12/30/2021 12:00 AM | Date Received: | |
| Date Inspected: | 2/16/2023 1:00 PM | Date Entered: | 2/24/2023 6:29 AM |

| | |
|---|---|
| Price List: | COBO8X_MAR23<br>Restoration/Service/Remodel |
| Estimate: | HARTRCV122-1-1 |

**THIS ESTIMATE REFLECTS MY OPINION OF THE RCV AMOUNT AS OF MARCH 2023**

**HARTRCV122-1-1**

**Exterior**

## Exterior

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 1. R&R Siding - hardboard - lap pattern - 8" | | | | | | | | | |
| 3,413.79 SF | 6.35 | 548.93 | 4,445.28 | 26,671.77 | 28/100 yrs | Avg. | 28% | (0.00) | 26,671.77 |
| Does not include stone veneer on front elevation | | | | | | | | | |
| 2. R&R Rigid foam insulation board - 1" | | | | | | | | | |
| 3,413.79 SF | 1.72 | 277.48 | 1,229.84 | 7,379.04 | 28/150 yrs | Avg. | 18.67% | (0.00) | 7,379.04 |
| 3. R&R House wrap (air/moisture barrier) | | | | | | | | | |
| 3,646.79 SF | 0.51 | 57.99 | 383.58 | 2,301.44 | 28/150 yrs | Avg. | 18.67% | (0.00) | 2,301.44 |
| 4. R&R Soffit - fiber cement panel | | | | | | | | | |
| 354.62 SF | 8.23 | 57.65 | 595.24 | 3,571.41 | 28/50 yrs | Avg. | 56% | (0.00) | 3,571.41 |
| 5. R&R Fascia - fiber cement - 8" | | | | | | | | | |
| 354.62 LF | 11.96 | 99.63 | 868.16 | 5,209.04 | 28/150 yrs | Avg. | 18.67% | (0.00) | 5,209.04 |
| 6. Exterior - seal or prime then paint with one finish coat | | | | | | | | | |
| 3,413.79 SF | 1.22 | 96.51 | 852.26 | 5,113.59 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 5,113.59 |
| Does not include stone veneer on front elevation | | | | | | | | | |
| 7. Prime & paint exterior soffit - wood | | | | | | | | | |
| 354.62 SF | 2.24 | 15.04 | 161.88 | 971.27 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 971.27 |
| 8. Prime & paint exterior fascia - wood, 6"- 8" wide | | | | | | | | | |
| 354.62 LF | 2.10 | 7.21 | 150.38 | 902.29 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 902.29 |
| 9. Stone veneer - manufactured stone | | | | | | | | | |
| 233.00 SF | 22.50 | 224.79 | 1,093.46 | 6,560.75 | 28/150 yrs | Avg. | 18.67% | (0.00) | 6,560.75 |
| 10. Seal & paint door or window opening (per side) | | | | | | | | | |
| 30.00 EA | 31.57 | 14.79 | 192.38 | 1,154.27 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 1,154.27 |
| 11. Seal & paint single garage door opening & trim | | | | | | | | | |
| 1.00 EA | 99.40 | 0.83 | 20.04 | 120.27 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 120.27 |
| 12. Seal & paint double garage door opening & trim | | | | | | | | | |
| 1.00 EA | 124.25 | 1.03 | 25.06 | 150.34 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 150.34 |
| **Total: Exterior** | | **1,401.88** | **10,017.56** | **60,105.48** | | | | **0.00** | **60,105.48** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 13. Remove Laminated - High grd - impact resist shingle - w/out felt | | | | | | | | | |
| 25.16 SQ | 74.15 | 0.00 | 373.12 | 2,238.73 | 0/40 yrs | Avg. | NA | (0.00) | 2,238.73 |
| 14. Laminated - High grd - impact resist shingle - w/out felt | | | | | | | | | |
| 28.00 SQ | 405.00 | 473.63 | 2,362.72 | 14,176.35 | 0/40 yrs | Avg. | 0% | (0.00) | 14,176.35 |
| 15. Ice & water barrier | | | | | | | | | |
| 936.00 SF | 2.52 | 50.44 | 481.82 | 2,890.98 | 0/30 yrs | Avg. | 0% | (0.00) | 2,890.98 |
| 16. Roofing felt - synthetic underlayment | | | | | | | | | |
| 15.80 SQ | 61.08 | 25.82 | 198.18 | 1,189.06 | 0/20 yrs | Avg. | 0% | (0.00) | 1,189.06 |

## CONTINUED - Roof

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 17. Hip / Ridge cap - High profile - composition shingles | | | | | | | | | |
| 70.00 LF | 9.05 | 25.48 | 131.80 | 790.78 | 0/30 yrs | Avg. | 0% | (0.00) | 790.78 |
| 18. Flashing - pipe jack | | | | | | | | | |
| 5.00 EA | 68.18 | 6.45 | 69.48 | 416.83 | 0/35 yrs | Avg. | 0% | (0.00) | 416.83 |
| 19. Roof vent - turtle type - Metal | | | | | | | | | |
| 2.00 EA | 93.98 | 3.99 | 38.40 | 230.35 | 0/35 yrs | Avg. | 0% | (0.00) | 230.35 |
| 20. Roof vent - turbine type | | | | | | | | | |
| 1.00 EA | 186.68 | 8.92 | 39.12 | 234.72 | 0/35 yrs | Avg. | 0% | (0.00) | 234.72 |
| 21. Exhaust cap - through roof - 6" to 8" | | | | | | | | | |
| 2.00 EA | 136.21 | 8.92 | 56.26 | 337.60 | 0/35 yrs | Avg. | 0% | (0.00) | 337.60 |
| 22. R&R Furnace vent - rain cap and storm collar, 8" | | | | | | | | | |
| 1.00 EA | 110.72 | 3.51 | 22.84 | 137.07 | 0/25 yrs | Avg. | 0% | (0.00) | 137.07 |
| 23. R&R Roof mount power attic vent | | | | | | | | | |
| 1.00 EA | 331.79 | 10.16 | 68.40 | 410.35 | 0/30 yrs | Avg. | 0% | (0.00) | 410.35 |
| 24. Solar electric panel - Detach & reset | | | | | | | | | |
| 36.00 EA | 261.30 | 0.00 | 1,881.36 | 11,288.16 | 0/NA | Avg. | 0% | (0.00) | 11,288.16 |
| 25. Solar electric panel - mounting hardware - Detach & reset | | | | | | | | | |
| 72.00 EA | 29.17 | 0.00 | 420.04 | 2,520.28 | 0/NA | Avg. | 0% | (0.00) | 2,520.28 |
| 26. Drip edge | | | | | | | | | |
| 364.00 LF | 3.82 | 36.66 | 285.44 | 1,712.58 | 0/35 yrs | Avg. | 0% | (0.00) | 1,712.58 |
| 27. Step flashing | | | | | | | | | |
| 72.00 LF | 15.52 | 12.53 | 225.98 | 1,355.95 | 0/35 yrs | Avg. | 0% | (0.00) | 1,355.95 |
| 28. Remove Additional charge for high roof (2 stories or greater) | | | | | | | | | |
| 12.98 SQ | 6.95 | 0.00 | 18.04 | 108.25 | 0/NA | Avg. | NA | (0.00) | 108.25 |
| 29. Additional charge for high roof (2 stories or greater) | | | | | | | | | |
| 12.98 SQ | 33.12 | 0.00 | 85.98 | 515.88 | 0/NA | Avg. | 0% | (0.00) | 515.88 |
| 30. R&R Sheathing - OSB - 1/2" | | | | | | | | | |
| 35.16 SF | 3.77 | 1.99 | 26.92 | 161.46 | 0/150 yrs | Avg. | 0% | (0.00) | 161.46 |
| **Totals: Roof** | | **668.50** | **6,785.90** | **40,715.38** | | | | **0.00** | **40,715.38** |

## Gutters

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 31. R&R Gutter / downspout - aluminum - up to 5" | | | | | | | | | |
| 113.00 LF | 11.30 | 51.52 | 265.68 | 1,594.10 | 0/25 yrs | Avg. | 0% | (0.00) | 1,594.10 |
| 32. R&R downspout - aluminum - up to 5"* | | | | | | | | | |
| 88.00 LF | 11.30 | 40.12 | 206.90 | 1,241.42 | 0/25 yrs | Avg. | 0% | (0.00) | 1,241.42 |

**CONTINUED - Gutters**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals: Gutters** | | | **91.64** | **472.58** | **2,835.52** | | | | **0.00** | **2,835.52** |

**Deck**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 33. Bid item Colorado Deck Dry Experts* | | | | | | | | | |
| 1.00 EA | 12,789.00 | 0.00 | 2,557.80 | 15,346.80 | 6/NA | Avg. | 24% [%] | (0.00) | 15,346.80 |
| Bid to access and clean out deck dry system | | | | | | | | | |
| **Totals: Deck** | | **0.00** | **2,557.80** | **15,346.80** | | | | **0.00** | **15,346.80** |

**Windows**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 34. Windows and sliding doors per Pella* | | | | | | | | | |
| 1.00 EA | 115,416.89 | 0.00 | 23,083.38 | 138,500.27 | 14/NA | Avg. | 46.42% [%] | (0.00) | 138,500.27 |
| **Totals: Windows** | | **0.00** | **23,083.38** | **138,500.27** | | | | **0.00** | **138,500.27** |

**Landscaping**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 35. Bid to replace lanscaping containmated by Marshall Fire* | | | | | | | | | |
| 1.00 EA | | | | | 0/NA | Avg. | 0% | | PWARR |
| $18,976.00 Bid form Rock & Roll Stoneworks to replace contaminated landscaping. This item is marked PWARR as Industrial Hygienist has indicated it will only be necessary if soil samples are positive for contamination | | | | | | | | | |
| **Totals: Landscaping** | | **0.00** | **0.00** | **0.00** | | | | **0.00** | **0.00** |
| **Total: Exterior** | | **2,162.02** | **42,917.22** | **257,503.45** | | | | **0.00** | **257,503.45** |

**Interior**

**Attic**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 36. Blown-in insulation - 24" depth - R66 | | | | | | | | | |
| 1,055.01 SF | 3.06 | 237.69 | 693.20 | 4,159.22 | 28/150 yrs | Avg. | 18.67% | (0.00) | 4,159.22 |
| **Totals: Attic** | | **237.69** | **693.20** | **4,159.22** | | | | **0.00** | **4,159.22** |

**Interior Demo**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 37. General Demolition (Bid Item) Per bid prepared by True North Restoration* | | | | | | | | | |
| 1.00 EA | 109,621.28 | 0.00 | 21,924.26 | 131,545.54 | 0/NA | Avg. | NA | (0.00) | 131,545.54 |
| Bid is complete to remove everything to studs and to seal all remaining wood framing material.<br>Note: True North estimate utilized March 2022 price list and may need to be updated to current price list. | | | | | | | | | |
| **Totals: Interior Demo** | | **0.00** | **21,924.26** | **131,545.54** | | | | **0.00** | **131,545.54** |

**Main Level**

**Main Level**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 38. 1/2" drywall - hung, taped, ready for texture | | | | | | | | | |
| 3,749.25 SF | 2.56 | 235.19 | 1,966.66 | 11,799.93 | 28/150 yrs | Avg. | 18.67% | (0.00) | 11,799.93 |
| Quantity is total sf of walls and ceiling minus garage. Garage does not have drywall on all walls or entire ceiling | | | | | | | | | |
| 39. Texture drywall - machine | | | | | | | | | |
| 3,749.25 SF | 0.72 | 16.56 | 543.22 | 3,259.24 | 28/150 yrs | Avg. | 18.67% | (0.00) | 3,259.24 |
| 40. Paint the surface area - one coat - 2 colors | | | | | | | | | |
| 3,749.25 SF | 0.80 | 49.69 | 609.82 | 3,658.91 | 0/15 yrs | Avg. | 0% | (0.00) | 3,658.91 |
| 41. Sheathing - plywood - 5/8" - tongue and groove- Sub floor* | | | | | | | | | |
| 1,214.79 SF | 2.86 | 141.67 | 723.20 | 4,339.17 | 28/150 yrs | Avg. | 18.67% | (0.00) | 4,339.17 |
| Does not include garage | | | | | | | | | |
| 42. Baseboard - 4 1/4" | | | | | | | | | |
| 285.33 LF | 4.80 | 68.06 | 287.54 | 1,725.18 | 28/150 yrs | Avg. | 18.67% | (0.00) | 1,725.18 |
| Does not include garage | | | | | | | | | |
| 43. Seal & paint baseboard - two coats | | | | | | | | | |
| 285.33 LF | 1.47 | 3.28 | 84.54 | 507.26 | 0/15 yrs | Avg. | 0% | (0.00) | 507.26 |
| 44. Engineered wood flooring | | | | | | | | | |
| 1,158.95 SF | 10.94 | 639.96 | 2,663.78 | 15,982.65 | 2/50 yrs | Avg. | 4% | (0.00) | 15,982.65 |
| Does not include laundry room, bathroom, or garage. Pricing per State Farm independent analysis | | | | | | | | | |
| 45. Batt insulation - 6" - R21 - paper / foil faced | | | | | | | | | |
| 1,993.60 SF | 1.57 | 206.08 | 667.22 | 4,003.25 | 28/150 yrs | Avg. | 18.67% | (0.00) | 4,003.25 |
| **Total: Main Level** | | **1,360.49** | **7,545.98** | **45,275.59** | | | | **0.00** | **45,275.59** |

## Kitchen

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 46. Cabinetry - upper (wall) units | | | | | | | | | |
| 16.00 LF | 157.48 | 165.11 | 536.96 | 3,221.75 | 1/50 yrs | Avg. | 2% | (0.00) | 3,221.75 |
| 47. Cabinetry - lower (base) units | | | | | | | | | |
| 20.00 LF | 236.36 | 345.77 | 1,014.60 | 6,087.57 | 1/50 yrs | Avg. | 2% | (0.00) | 6,087.57 |
| 48. Countertop - Granite or Marble | | | | | | | | | |
| 40.00 SF | 64.21 | 97.64 | 533.20 | 3,199.24 | 1/150 yrs | Avg. | 0.67% | (0.00) | 3,199.24 |
| 49. Recessed light fixture | | | | | | | | | |
| 6.00 EA | 146.54 | 18.83 | 179.60 | 1,077.67 | 1/20 yrs | Avg. | 5% | (0.00) | 1,077.67 |
| 50. Hanging light fixture | | | | | | | | | |
| 1.00 EA | 98.51 | 3.11 | 20.32 | 121.94 | 1/20 yrs | Avg. | 5% | (0.00) | 121.94 |
| 51. Install Kitchen Sink - single basin | | | | | | | | | |
| 1.00 EA | 156.86 | 0.00 | 31.38 | 188.24 | 1/50 yrs | Avg. | 2% | (0.00) | 188.24 |
| Removal per demo bid. Sink & faucet should be able to be reused | | | | | | | | | |
| 52. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 31.47 | 0.97 | 12.78 | 76.69 | 1/15 yrs | Avg. | 6.67% | (0.00) | 76.69 |
| **Totals: Kitchen** | | **631.43** | **2,328.84** | **13,973.10** | | | | **0.00** | **13,973.10** |

## Garage

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 53. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | | |
| 696.00 SF | 2.92 | 44.27 | 415.32 | 2,491.91 | 28/150 yrs | Avg. | 18.67% | (0.00) | 2,491.91 |
| 54. Carpenter - General Framer - per hour | | | | | | | | | |
| 8.00 HR | 77.84 | 0.00 | 124.54 | 747.26 | 28/NA | Avg. | 0% | (0.00) | 747.26 |
| Framing labor hours to rebuild shelving in garage | | | | | | | | | |
| 55. Framing & Rough Carpentry (Bid Item)- Material cost estimate for shelving material* | | | | | | | | | |
| 1.00 EA | 300.00 | 0.00 | 60.00 | 360.00 | 28/NA | Avg. | 0% | (0.00) | 360.00 |
| 56. Exterior door - solid alder - paneled | | | | | | | | | |
| 1.00 EA | 1,301.23 | 106.98 | 281.64 | 1,689.85 | 28/100 yrs | Avg. | 28% | (0.00) | 1,689.85 |
| 57. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 1.00 EA | 31.47 | 0.48 | 6.40 | 38.35 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 38.35 |
| 58. Door lockset & deadbolt - exterior | | | | | | | | | |
| 1.00 EA | 88.77 | 5.08 | 18.78 | 112.63 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 112.63 |
| **Totals: Garage** | | **156.81** | **906.68** | **5,440.00** | | | | **0.00** | **5,440.00** |

## Laundry Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|

## CONTINUED - Laundry Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 59. Cabinetry - upper (wall) units | | | | | | | | | |
| 10.00 LF | 157.48 | 103.19 | 335.60 | 2,013.59 | 2/50 yrs | Avg. | 4% | (0.00) | 2,013.59 |
| 60. Cabinetry - lower (base) units | | | | | | | | | |
| 5.00 LF | 236.36 | 86.44 | 253.64 | 1,521.88 | 2/50 yrs | Avg. | 4% | (0.00) | 1,521.88 |
| Includes bench and shelves on west wall | | | | | | | | | |
| 61. Countertop - Granite or Marble | | | | | | | | | |
| 3.00 SF | 64.21 | 7.32 | 39.98 | 239.93 | 2/150 yrs | Avg. | 1.33% | (0.00) | 239.93 |
| 62. Tile floor covering | | | | | | | | | |
| 73.71 SF | 13.40 | 31.26 | 203.80 | 1,222.77 | 2/100 yrs | Avg. | 2% | (0.00) | 1,222.77 |
| 63. Recessed light fixture - High grade | | | | | | | | | |
| 2.00 EA | 167.70 | 10.02 | 69.08 | 414.50 | 2/20 yrs | Avg. | 10% | (0.00) | 414.50 |
| 64. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 2/100 yrs | Avg. | 2% | (0.00) | 770.82 |
| 65. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 31.47 | 0.97 | 12.78 | 76.69 | 2/15 yrs | Avg. | 13.33% | (0.00) | 76.69 |
| 66. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 37.93 | 1.60 | 15.50 | 92.96 | 2/15 yrs | Avg. | 13.33% | (0.00) | 92.96 |
| 67. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 2/20 yrs | Avg. | 10% | (0.00) | 56.06 |
| **Totals: Laundry Room** | | **289.61** | **1,068.18** | **6,409.20** | | | | **0.00** | **6,409.20** |

## Dinette

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 68. Hanging double light fixture - High grade | | | | | | | | | |
| 1.00 EA | 198.75 | 10.10 | 41.78 | 250.63 | 1/20 yrs | Avg. | 5% | (0.00) | 250.63 |
| 69. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 3.00 EA | 31.47 | 1.45 | 19.18 | 115.04 | 1/15 yrs | Avg. | 6.67% | (0.00) | 115.04 |
| **Totals: Dinette** | | **11.55** | **60.96** | **365.67** | | | | **0.00** | **365.67** |

## Front Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 70. Hanging double light fixture - High grade | | | | | | | | | |
| 1.00 EA | 198.75 | 10.10 | 41.78 | 250.63 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 250.63 |

## CONTINUED - Front Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 71. Blown-in insulation - 24" depth - R66 | | | | | | | | | |
| 266.29 SF | 3.06 | 59.99 | 174.98 | 1,049.82 | 28/150 yrs | Avg. | 18.67% | (0.00) | 1,049.82 |
| 72. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 31.47 | 1.94 | 25.56 | 153.38 | 0/15 yrs | Avg. | 0% | (0.00) | 153.38 |
| **Totals: Front Room** | | **72.03** | **242.32** | **1,453.83** | | | | **0.00** | **1,453.83** |

## Entry/Foyer

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 73. Hanging light fixture | | | | | | | | | |
| 1.00 EA | 98.51 | 3.11 | 20.32 | 121.94 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 121.94 |
| 74. Stair riser - up to 4' | | | | | | | | | |
| 12.00 EA | 21.33 | 9.28 | 53.06 | 318.30 | 28/50 yrs | Avg. | 56% | (0.00) | 318.30 |
| 75. Stair tread - up to 4' | | | | | | | | | |
| 12.00 EA | 22.25 | 8.92 | 55.18 | 331.10 | 28/100 yrs | Avg. | 28% | (0.00) | 331.10 |
| 76. Blown-in insulation - 24" depth - R66 | | | | | | | | | |
| 117.93 SF | 3.06 | 26.57 | 77.50 | 464.94 | 28/150 yrs | Avg. | 18.67% | (0.00) | 464.94 |
| 77. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 28/100 yrs | Avg. | 28% | (0.00) | 770.82 |
| 78. Exterior door - solid alder - paneled | | | | | | | | | |
| 1.00 EA | 1,301.23 | 106.98 | 281.64 | 1,689.85 | 28/100 yrs | Avg. | 28% | (0.00) | 1,689.85 |
| 79. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 31.47 | 1.94 | 25.56 | 153.38 | 0/15 yrs | Avg. | 0% | (0.00) | 153.38 |
| 80. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 56.06 |
| 81. Door lockset & deadbolt - exterior | | | | | | | | | |
| 1.00 EA | 88.77 | 5.08 | 18.78 | 112.63 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 112.63 |
| **Totals: Entry/Foyer** | | **210.69** | **669.84** | **4,019.02** | | | | **0.00** | **4,019.02** |

## Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 82. Tile floor covering | | | | | | | | | |
| 27.66 SF | 13.40 | 11.73 | 76.46 | 458.83 | 14/100 yrs | Avg. | 14% | (0.00) | 458.83 |

Sink and toilet can be reused

**CONTINUED - Bathroom**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 83. Install Toilet | | | | | | | | | |
| 1.00 EA | 300.08 | 0.00 | 60.02 | 360.10 | 14/150 yrs | Avg. | 9.33% | (0.00) | 360.10 |
| 84. Install Pedestal sink | | | | | | | | | |
| 1.00 EA | 324.54 | 0.00 | 64.90 | 389.44 | 14/25 yrs | Avg. | 56% | (0.00) | 389.44 |
| 85. Light bar - 4 lights | | | | | | | | | |
| 1.00 EA | 100.80 | 3.31 | 20.82 | 124.93 | 14/20 yrs | Avg. | 70% | (0.00) | 124.93 |
| 86. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 14/100 yrs | Avg. | 14% | (0.00) | 770.82 |
| 87. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 31.47 | 0.97 | 12.78 | 76.69 | 14/15 yrs | Avg. | 93.33% | (0.00) | 76.69 |
| 88. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 37.93 | 1.60 | 15.50 | 92.96 | 14/15 yrs | Avg. | 93.33% | (0.00) | 92.96 |
| 89. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 14/20 yrs | Avg. | 70% | (0.00) | 56.06 |
| 90. Sink faucet - Bathroom | | | | | | | | | |
| 1.00 EA | 254.84 | 12.57 | 53.48 | 320.89 | 14/20 yrs | Avg. | 70% | (0.00) | 320.89 |
| **Totals: Bathroom** | | **78.99** | **441.76** | **2,650.72** | | | | **0.00** | **2,650.72** |

**Family Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 91. R&R Fireplace mantel - paint grade - prefab. | | | | | | | | | |
| 1.00 EA | 634.34 | 32.71 | 133.42 | 800.47 | 28/150 yrs | Avg. | 18.67% | (0.00) | 800.47 |
| 92. R&R Stone veneer - manufactured stone | | | | | | | | | |
| 18.00 SF | 31.08 | 17.37 | 115.36 | 692.17 | 28/150 yrs | Avg. | 18.67% | (0.00) | 692.17 |
| 93. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 31.47 | 1.94 | 25.56 | 153.38 | 0/15 yrs | Avg. | 0% | (0.00) | 153.38 |
| **Totals: Family Room** | | **52.02** | **274.34** | **1,646.02** | | | | **0.00** | **1,646.02** |
| **Total: Main Level** | | **2,863.62** | **13,538.90** | **81,233.15** | | | | **0.00** | **81,233.15** |

**2nd Floor**

**2nd Floor**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|

## CONTINUED - 2nd Floor

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 94. 1/2" drywall - hung, taped, ready for texture | | | | | | | | | |
| 4,993.19 SF | 2.56 | 313.21 | 2,619.16 | 15,714.94 | 28/150 yrs | Avg. | 18.67% | (0.00) | 15,714.94 |
| 95. Texture drywall - machine | | | | | | | | | |
| 4,993.19 SF | 0.72 | 22.06 | 723.44 | 4,340.60 | 28/150 yrs | Avg. | 18.67% | (0.00) | 4,340.60 |
| 96. Paint the surface area - one coat - 2 colors | | | | | | | | | |
| 4,993.19 SF | 0.80 | 66.17 | 812.16 | 4,872.88 | 0/15 yrs | Avg. | 0% | (0.00) | 4,872.88 |
| 97. Sheathing - plywood - 5/8" - tongue and groove- Sub floor* | | | | | | | | | |
| 1,003.50 SF | 2.86 | 117.03 | 597.40 | 3,584.44 | 28/150 yrs | Avg. | 18.67% | (0.00) | 3,584.44 |
| 98. Baseboard - 4 1/4" | | | | | | | | | |
| 440.10 LF | 4.80 | 104.98 | 443.50 | 2,660.96 | 28/150 yrs | Avg. | 18.67% | (0.00) | 2,660.96 |
| 99. Seal & paint baseboard - two coats | | | | | | | | | |
| 440.10 LF | 1.47 | 5.05 | 130.42 | 782.42 | 0/15 yrs | Avg. | 0% | (0.00) | 782.42 |
| 100. Engineered wood flooring - High grade | | | | | | | | | |
| 818.62 SF | 13.06 | 605.36 | 2,259.32 | 13,555.86 | 8/50 yrs | Avg. | 16% | (0.00) | 13,555.86 |
| Does not include guest bathroom, or master bath. | | | | | | | | | |
| 101. Batt insulation - 6" - R21 - paper / foil faced | | | | | | | | | |
| 1,451.00 SF | 1.57 | 149.99 | 485.62 | 2,913.68 | 28/150 yrs | Avg. | 18.67% | (0.00) | 2,913.68 |
| **Total: 2nd Floor** | | **1,383.85** | **8,071.02** | **48,425.78** | | | | **0.00** | **48,425.78** |

## Guest Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 102. Tile floor covering | | | | | | | | | |
| 45.33 SF | 13.40 | 19.22 | 125.32 | 751.96 | 8/100 yrs | Avg. | 8% | (0.00) | 751.96 |
| 103. Vanity with cultured marble or solid surface top | | | | | | | | | |
| 3.00 LF | 241.23 | 47.21 | 154.18 | 925.08 | 8/50 yrs | Avg. | 16% | (0.00) | 925.08 |
| 104. Install Toilet | | | | | | | | | |
| 1.00 EA | 300.08 | 0.00 | 60.02 | 360.10 | 8/150 yrs | Avg. | 5.33% | (0.00) | 360.10 |
| To be reused | | | | | | | | | |
| 105. Tile tub surround - up to 60 SF | | | | | | | | | |
| 1.00 EA | 1,418.59 | 36.97 | 291.12 | 1,746.68 | 8/150 yrs | Avg. | 5.33% | (0.00) | 1,746.68 |
| 106. Bathtub | | | | | | | | | |
| 1.00 EA | 1,085.59 | 38.80 | 224.88 | 1,349.27 | 8/50 yrs | Avg. | 16% | (0.00) | 1,349.27 |
| 107. Light bar - 3 lights | | | | | | | | | |
| 1.00 EA | 90.05 | 2.36 | 18.50 | 110.91 | 8/20 yrs | Avg. | 40% | (0.00) | 110.91 |
| 108. Medicine cabinet | | | | | | | | | |
| 1.00 EA | 192.74 | 14.05 | 41.36 | 248.15 | 8/20 yrs | Avg. | 40% | (0.00) | 248.15 |

## CONTINUED - Guest Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 109. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 8/100 yrs | Avg. | 8% | (0.00) | 770.82 |
| 110. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 31.47 | 0.97 | 12.78 | 76.69 | 0/15 yrs | Avg. | 0% | (0.00) | 76.69 |
| 111. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 37.93 | 1.60 | 15.50 | 92.96 | 0/15 yrs | Avg. | 0% | (0.00) | 92.96 |
| 112. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 8/20 yrs | Avg. | 40% | (0.00) | 56.06 |
| 113. Sink faucet - Bathroom | | | | | | | | | |
| 2.00 EA | 254.84 | 25.14 | 106.96 | 641.78 | 8/20 yrs | Avg. | 40% | (0.00) | 641.78 |
| **Totals: Guest Bathroom** | | **235.13** | **1,188.42** | **7,130.46** | | | | **0.00** | **7,130.46** |

## Master Bderoom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 114. Ceiling fan & light | | | | | | | | | |
| 1.00 EA | 380.42 | 11.26 | 78.34 | 470.02 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 470.02 |
| 115. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 28/100 yrs | Avg. | 28% | (0.00) | 770.82 |
| 116. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 6.00 EA | 31.47 | 2.90 | 38.34 | 230.06 | 0/15 yrs | Avg. | 0% | (0.00) | 230.06 |
| 117. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 37.93 | 1.60 | 15.50 | 92.96 | 0/15 yrs | Avg. | 0% | (0.00) | 92.96 |
| 118. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 56.06 |
| **Totals: Master Bderoom** | | **64.57** | **269.98** | **1,619.92** | | | | **0.00** | **1,619.92** |

## Master Bathroom

### Master Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 119. Tile floor covering | | | | | | | | | |
| 58.45 SF | 13.40 | 24.79 | 161.60 | 969.62 | 2/100 yrs | Avg. | 2% | (0.00) | 969.62 |
| 120. Vanity with cultured marble or solid surface top | | | | | | | | | |
| 7.00 LF | 241.23 | 110.16 | 359.76 | 2,158.53 | 2/50 yrs | Avg. | 4% | (0.00) | 2,158.53 |

## CONTINUED - Master Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 121. Light bar - 3 lights | | | | | | | | | |
| 2.00 EA | 90.05 | 4.73 | 36.96 | 221.79 | 2/20 yrs | Avg. | 10% | (0.00) | 221.79 |
| 122. Medicine cabinet | | | | | | | | | |
| 1.00 EA | 192.74 | 14.05 | 41.36 | 248.15 | 2/20 yrs | Avg. | 10% | (0.00) | 248.15 |
| 123. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 2/100 yrs | Avg. | 2% | (0.00) | 770.82 |
| 124. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 31.47 | 0.97 | 12.78 | 76.69 | 0/15 yrs | Avg. | 0% | (0.00) | 76.69 |
| 125. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 2/20 yrs | Avg. | 10% | (0.00) | 56.06 |
| 126. Sink faucet - Bathroom | | | | | | | | | |
| 2.00 EA | 254.84 | 25.14 | 106.96 | 641.78 | 2/20 yrs | Avg. | 10% | (0.00) | 641.78 |
| **Total: Master Bathroom** | | **228.65** | **857.22** | **5,143.44** | | | | **0.00** | **5,143.44** |

### Shower

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 127. Stone floor covering | | | | | | | | | |
| 34.81 SF | 18.34 | 21.84 | 132.04 | 792.30 | 2/150 yrs | Avg. | 1.33% | (0.00) | 792.30 |
| 128. Tile shower - up to 60 SF | | | | | | | | | |
| 1.00 EA | 1,650.71 | 34.82 | 337.10 | 2,022.63 | 2/150 yrs | Avg. | 1.33% | (0.00) | 2,022.63 |
| 129. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 1.00 EA | 31.47 | 0.48 | 6.40 | 38.35 | 0/15 yrs | Avg. | 0% | (0.00) | 38.35 |
| **Totals: Shower** | | **57.14** | **475.54** | **2,853.28** | | | | **0.00** | **2,853.28** |

### Master Closet

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 130. Install Closet Organizer - Wire shelves - Premium grade | | | | | | | | | |
| 26.00 LF | 76.26 | 0.00 | 396.56 | 2,379.32 | 2/150 yrs | Avg. | 1.33% | (0.00) | 2,379.32 |
| Install only reuse material | | | | | | | | | |
| 131. Light bar - 3 lights | | | | | | | | | |
| 1.00 EA | 90.05 | 2.36 | 18.50 | 110.91 | 2/20 yrs | Avg. | 10% | (0.00) | 110.91 |
| **Totals: Master Closet** | | **2.36** | **415.06** | **2,490.23** | | | | **0.00** | **2,490.23** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total: Master Bathroom** | | **288.15** | **1,747.82** | **10,486.95** | | | | **0.00** | **10,486.95** |

**Sons Bedroom**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 132. Wallpaper | | | | | | | | | |
| 80.00 SF | 2.50 | 7.77 | 41.56 | 249.33 | 0/7 yrs | Avg. | 0% | (0.00) | 249.33 |
| 133. Recessed light fixture | | | | | | | | | |
| 1.00 EA | 146.54 | 3.14 | 29.92 | 179.60 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 179.60 |
| 134. Closet Organizer - Wire shelves | | | | | | | | | |
| 5.50 LF | 72.48 | 7.43 | 81.20 | 487.27 | 28/150 yrs | Avg. | 18.67% | (0.00) | 487.27 |
| 135. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 28/100 yrs | Avg. | 28% | (0.00) | 770.82 |
| 136. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 31.47 | 0.97 | 12.78 | 76.69 | 0/15 yrs | Avg. | 0% | (0.00) | 76.69 |
| 137. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 37.93 | 1.60 | 15.50 | 92.96 | 0/15 yrs | Avg. | 0% | (0.00) | 92.96 |
| 138. Bypass (sliding) door set - panel | | | | | | | | | |
| 1.00 EA | 526.33 | 40.51 | 113.36 | 680.20 | 28/100 yrs | Avg. | 28% | (0.00) | 680.20 |
| 139. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 37.93 | 3.21 | 30.98 | 185.91 | 0/15 yrs | Avg. | 0% | (0.00) | 185.91 |
| 140. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 56.06 |
| **Totals: Sons Bedroom** | | **113.44** | **463.10** | **2,778.84** | | | | **0.00** | **2,778.84** |

**Daughters Bedroom**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 141. Chandelier | | | | | | | | | |
| 1.00 EA | 283.52 | 11.27 | 58.96 | 353.75 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 353.75 |
| 142. Wallpaper | | | | | | | | | |
| 80.00 SF | 2.50 | 7.77 | 41.56 | 249.33 | 0/7 yrs | Avg. | 0% | (0.00) | 249.33 |
| 143. Closet Organizer - Wire shelves | | | | | | | | | |
| 5.50 LF | 72.48 | 7.43 | 81.20 | 487.27 | 28/150 yrs | Avg. | 18.67% | (0.00) | 487.27 |
| 144. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 28/100 yrs | Avg. | 28% | (0.00) | 770.82 |
| 145. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 31.47 | 0.97 | 12.78 | 76.69 | 0/15 yrs | Avg. | 0% | (0.00) | 76.69 |
| 146. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 37.93 | 1.60 | 15.50 | 92.96 | 0/15 yrs | Avg. | 0% | (0.00) | 92.96 |
| 147. Bypass (sliding) door set - panel | | | | | | | | | |
| 1.00 EA | 526.33 | 40.51 | 113.36 | 680.20 | 28/100 yrs | Avg. | 28% | (0.00) | 680.20 |

**CONTINUED - Daughters Bedroom**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 148. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 37.93 | 3.21 | 30.98 | 185.91 | 0/15 yrs | Avg. | 0% | (0.00) | 185.91 |
| 149. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 56.06 |
| **Totals: Daughters Bedroom** | | **121.57** | **492.14** | **2,952.99** | | | | **0.00** | **2,952.99** |

**Office**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 150. Recessed light fixture | | | | | | | | | |
| 1.00 EA | 146.54 | 3.14 | 29.92 | 179.60 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 179.60 |
| 151. Closet Organizer - Wire shelves | | | | | | | | | |
| 5.50 LF | 72.48 | 7.43 | 81.20 | 487.27 | 28/150 yrs | Avg. | 18.67% | (0.00) | 487.27 |
| 152. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 28/100 yrs | Avg. | 28% | (0.00) | 770.82 |
| 153. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 31.47 | 0.97 | 12.78 | 76.69 | 0/15 yrs | Avg. | 0% | (0.00) | 76.69 |
| 154. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 37.93 | 1.60 | 15.50 | 92.96 | 0/15 yrs | Avg. | 0% | (0.00) | 92.96 |
| 155. Bypass (sliding) door set - panel | | | | | | | | | |
| 1.00 EA | 526.33 | 40.51 | 113.36 | 680.20 | 28/100 yrs | Avg. | 28% | (0.00) | 680.20 |
| 156. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 37.93 | 3.21 | 30.98 | 185.91 | 0/15 yrs | Avg. | 0% | (0.00) | 185.91 |
| 157. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 56.06 |
| **Totals: Office** | | **105.67** | **421.54** | **2,529.51** | | | | **0.00** | **2,529.51** |
| **Total: 2nd Floor** | | **2,312.38** | **12,654.02** | **75,924.45** | | | | **0.00** | **75,924.45** |

**Basement**

**Basement**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 158. 1/2" drywall - hung, taped, ready for texture | | | | | | | | | |
| 3,272.00 SF | 2.56 | 205.25 | 1,716.32 | 10,297.89 | 28/150 yrs | Avg. | 18.67% | (0.00) | 10,297.89 |

Quantity is total sf of walls and ceiling minus Hvac room

**CONTINUED - Basement**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 159. Texture drywall - machine | | | | | | | | | |
| 3,272.00 SF | 0.72 | 14.45 | 474.06 | 2,844.35 | 28/150 yrs | Avg. | 18.67% | (0.00) | 2,844.35 |
| 160. Paint the surface area - one coat - 2 colors | | | | | | | | | |
| 3,272.00 SF | 0.80 | 43.36 | 532.20 | 3,193.16 | 0/15 yrs | Avg. | 0% | (0.00) | 3,193.16 |
| 161. Baseboard - 4 1/4" | | | | | | | | | |
| 288.48 LF | 4.80 | 68.82 | 290.70 | 1,744.22 | 28/150 yrs | Avg. | 18.67% | (0.00) | 1,744.22 |
| Quantity is total lf of walls and ceiling minus Hvac room | | | | | | | | | |
| 162. Stain & finish baseboard | | | | | | | | | |
| 288.48 LF | 1.54 | 5.61 | 89.98 | 539.85 | 0/15 yrs | Avg. | 0% | (0.00) | 539.85 |
| 163. Snaplock Laminate - simulated wood flooring | | | | | | | | | |
| 1,014.13 SF | 7.23 | 280.44 | 1,522.52 | 9,135.12 | 28/25 yrs | Avg. | 100% [M] | (0.00) | 9,135.12 |
| Does not include bathroom, or Hvac room | | | | | | | | | |
| 164. Batt insulation - 6" - R21 - paper / foil faced | | | | | | | | | |
| 1,473.03 SF | 1.57 | 152.27 | 493.00 | 2,957.93 | 28/150 yrs | Avg. | 18.67% | (0.00) | 2,957.93 |
| 165. Stair riser - up to 4' | | | | | | | | | |
| 12.00 EA | 21.33 | 9.28 | 53.06 | 318.30 | 28/50 yrs | Avg. | 56% | (0.00) | 318.30 |
| 166. Stair tread - up to 4' | | | | | | | | | |
| 12.00 EA | 22.25 | 8.92 | 55.18 | 331.10 | 28/100 yrs | Avg. | 28% | (0.00) | 331.10 |
| **Total: Basement** | | **788.40** | **5,227.02** | **31,361.92** | | | | **0.00** | **31,361.92** |

**Family Room**

**Family Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 167. Chair rail - oversized - 3 1/4" stain grade | | | | | | | | | |
| 40.00 LF | 4.96 | 11.38 | 41.96 | 251.74 | 28/150 yrs | Avg. | 18.67% | (0.00) | 251.74 |
| 168. Trim board - 1" x 12" - installed (hardwood - oak or =) | | | | | | | | | |
| 40.00 LF | 16.51 | 49.94 | 142.06 | 852.40 | 28/150 yrs | Avg. | 18.67% | (0.00) | 852.40 |
| 169. Stain & finish chair rail | | | | | | | | | |
| 40.00 LF | 1.54 | 0.78 | 12.48 | 74.86 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 74.86 |
| 170. Stain & finish trim | | | | | | | | | |
| 40.00 LF | 1.55 | 0.81 | 12.56 | 75.37 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 75.37 |
| 171. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 28/100 yrs | Avg. | 28% | (0.00) | 770.82 |
| Door to storage under stairs | | | | | | | | | |
| 172. French double door set - Interior - pre-hung - stain grade | | | | | | | | | |
| 3.00 EA | 879.49 | 206.77 | 569.06 | 3,414.30 | 28/100 yrs | Avg. | 28% | (0.00) | 3,414.30 |

**CONTINUED - Family Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 173. Stain & finish French door slab only - (per side) | | | | | | | | | |
| 6.00 EA | 138.15 | 5.08 | 166.80 | 1,000.78 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 1,000.78 |
| 174. Stain & finish door/window trim & jamb (per side) | | | | | | | | | |
| 17.00 EA | 40.69 | 10.38 | 140.42 | 842.53 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 842.53 |
| Includes closet french doors and the remaining 4 windows and 1 sliding glass door | | | | | | | | | |
| 175. Stain & finish door slab only (per side) | | | | | | | | | |
| 2.00 EA | 58.13 | 1.75 | 23.62 | 141.63 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 141.63 |
| 176. Stain & finish door/window trim & jamb (per side) | | | | | | | | | |
| 2.00 EA | 40.69 | 1.22 | 16.52 | 99.12 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 99.12 |
| 177. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 56.06 |
| **Total: Family Room** | | **336.92** | **1,263.28** | **7,579.61** | | | | **0.00** | **7,579.61** |

**Bar area**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 178. Shelving - 12" - in place - stain grade | | | | | | | | | |
| 20.00 LF | 16.67 | 18.25 | 70.34 | 421.99 | 28/150 yrs | Avg. | 18.67% | (0.00) | 421.99 |
| 179. Cabinetry - lower (base) units | | | | | | | | | |
| 14.00 LF | 236.36 | 242.04 | 710.20 | 4,261.28 | 28/50 yrs | Avg. | 56% | (0.00) | 4,261.28 |
| 180. Crown molding - 3 1/4" hardwood | | | | | | | | | |
| 11.00 LF | 6.90 | 3.95 | 15.98 | 95.83 | 28/150 yrs | Avg. | 18.67% | (0.00) | 95.83 |
| 181. Countertop - wood - butcher block (hardrock maple) | | | | | | | | | |
| 16.00 SF | 66.17 | 41.31 | 220.00 | 1,320.03 | 28/150 yrs | Avg. | 18.67% | (0.00) | 1,320.03 |
| 182. Stain & finish cabinetry - lower - inside and out | | | | | | | | | |
| 14.00 LF | 64.35 | 9.46 | 182.08 | 1,092.44 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 1,092.44 |
| 183. Stain & finish wood shelving, 12"- 24" width | | | | | | | | | |
| 36.00 LF | 5.75 | 3.28 | 42.06 | 252.34 | 28/15 yrs | Avg. | 100% [M] | (0.00) | 252.34 |
| Includes wood bar top | | | | | | | | | |
| 184. Sink - single | | | | | | | | | |
| 1.00 EA | 320.66 | 14.47 | 67.04 | 402.17 | 28/50 yrs | Avg. | 56% | (0.00) | 402.17 |
| 185. Sink faucet - Bathroom | | | | | | | | | |
| 1.00 EA | 254.84 | 12.57 | 53.48 | 320.89 | 28/20 yrs | Avg. | 100% [M] | (0.00) | 320.89 |
| **Totals: Bar area** | | **345.33** | **1,361.18** | **8,166.97** | | | | **0.00** | **8,166.97** |
| **Total: Family Room** | | **682.25** | **2,624.46** | **15,746.58** | | | | **0.00** | **15,746.58** |

## Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 186. Tile floor covering | | | | | | | | | |
| 47.02 SF | 13.40 | 19.94 | 130.00 | 780.01 | 12/100 yrs | Avg. | 12% | (0.00) | 780.01 |
| 187. Fiberglass shower unit - High grade | | | | | | | | | |
| 1.00 EA | 1,300.53 | 69.71 | 274.04 | 1,644.28 | 12/50 yrs | Avg. | 24% | (0.00) | 1,644.28 |
| 188. Vanity with cultured marble or solid surface top | | | | | | | | | |
| 2.50 LF | 241.23 | 39.34 | 128.48 | 770.90 | 12/50 yrs | Avg. | 24% | (0.00) | 770.90 |
| 189. Toilet | | | | | | | | | |
| 1.00 EA | 604.37 | 26.88 | 126.26 | 757.51 | 12/150 yrs | Avg. | 8% | (0.00) | 757.51 |
| 190. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 595.44 | 46.92 | 128.46 | 770.82 | 12/100 yrs | Avg. | 12% | (0.00) | 770.82 |
| 191. Stain & finish door slab only (per side) | | | | | | | | | |
| 2.00 EA | 58.13 | 1.75 | 23.62 | 141.63 | 12/15 yrs | Avg. | 80% | (0.00) | 141.63 |
| 192. Stain & finish door/window trim & jamb (per side) | | | | | | | | | |
| 2.00 EA | 40.69 | 1.22 | 16.52 | 99.12 | 12/15 yrs | Avg. | 80% | (0.00) | 99.12 |
| 193. Door knob - interior | | | | | | | | | |
| 1.00 EA | 44.83 | 1.89 | 9.34 | 56.06 | 12/20 yrs | Avg. | 60% | (0.00) | 56.06 |
| 194. Sink faucet - Bathroom | | | | | | | | | |
| 1.00 EA | 254.84 | 12.57 | 53.48 | 320.89 | 12/20 yrs | Avg. | 60% | (0.00) | 320.89 |
| **Totals: Bathroom** | | **220.22** | **890.20** | **5,341.22** | | | | **0.00** | **5,341.22** |

## HVAC Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 195. Bid from Kappler Mechanical* | | | | | | | | | |
| 1.00 EA | 27,091.80 | 0.00 | 5,418.36 | 32,510.16 | 28/NA | Avg. | 100% [%M] | (0.00) | 32,510.16 |
| Bid to replace furnace, hot water heater and AC | | | | | | | | | |
| **Totals: HVAC Room** | | **0.00** | **5,418.36** | **32,510.16** | | | | **0.00** | **32,510.16** |
| **Total: Basement** | | **1,690.87** | **14,160.04** | **84,959.88** | | | | **0.00** | **84,959.88** |
| **Total: Interior** | | **7,104.56** | **62,970.42** | **377,822.24** | | | | **0.00** | **377,822.24** |

## General Conditions

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 196. Clean ductwork - Interior (PER REGISTER) | | | | | | | | | |
| 30.00 EA | 41.87 | 0.24 | 251.26 | 1,507.60 | 0/NA | Avg. | 0% | (0.00) | 1,507.60 |
| Includes 26 registers per the homeowner, 3 bathroom exhaust fans and 1 dryer vent | | | | | | | | | |

**CONTINUED - General Conditions**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 197. Dumpster load - Approx. 40 yards, 7-8 tons of debris | | | | | | | | | |
| 2.00 EA | 624.00 | 0.00 | 249.60 | 1,497.60 | 0/NA | Avg. | NA | (0.00) | 1,497.60 |
| 198. Final cleaning - construction - Residential | | | | | | | | | |
| 5,042.21 SF | 0.37 | 0.00 | 373.12 | 2,238.74 | 0/NA | Avg. | 0% | (0.00) | 2,238.74 |
| **Totals: General Conditions** | | **0.24** | **873.98** | **5,243.94** | | | | **0.00** | **5,243.94** |

**Labor Minimums Applied**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 199. Door labor minimum | | | | | | | | | |
| 1.00 EA | 9.89 | 0.00 | 1.98 | 11.87 | 0/NA | Avg. | 0% | (0.00) | 11.87 |
| 224. Heat, vent, & air cond. labor minimum | | | | | | | | | |
| 1.00 EA | 269.18 | 0.00 | 53.84 | 323.02 | 0/NA | Avg. | 0% | (0.00) | 323.02 |
| **Totals: Labor Minimums Applied** | | **0.00** | **55.82** | **334.89** | | | | **0.00** | **334.89** |
| **Line Item Totals: HARTRCV122-1-1** | | **9,266.82** | **106,817.44** | **640,904.52** | | | | **0.00** | **640,904.52** |

[%] - Indicates that depreciate by percent was used for this item

[M] - Indicates that the depreciation percentage was limited by the maximum allowable depreciation for this item

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 524,820.26 |
| Material Sales Tax | 9,266.82 |
| Subtotal | 534,087.08 |
| Overhead | 53,408.72 |
| Profit | 53,408.72 |
| **Replacement Cost Value** | **$640,904.52** |
| **Net Claim** | **$640,904.52** |

Kyle Larson

| | | | |
|---|---|---|---|
| Insured: | Hart, Geoffrey | | |
| Property: | 122 Vista Ln<br>Louisvile, CO 80027-9406 | | |
| Estimator: | Kyle Larson | Business: | (720) 309-7191 |
| Company: | Huddle Strategic Services | E-mail: | kyle@huddlellc.com |

**Claim Number:** 0628Z027L **Policy Number:** 06ENE0710 **Type of Loss:**

| | | | |
|---|---|---|---|
| Date of Loss: | 12/30/2021 12:00 AM | Date Received: | |
| Date Inspected: | 2/16/2023 1:00 PM | Date Entered: | 2/24/2023 6:29 AM |

| | |
|---|---|
| Price List: | COBO8X_DEC21<br>Restoration/Service/Remodel |
| Estimate: | HARTACV122-1 |

**THIS ESTIMATE DOES NOT RELFECT MY OPINION OF THE REPLACEMENT COST VALUE**
This estimate was written using Dec 2021 pricing. This estimate is meant to demonstrate the ACV amount at the time of the loss.

**HARTACV122-1**

**Exterior**

**Exterior**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 1. R&R Siding - hardboard - lap pattern - 8" | | | | | | | | | |
| 3,413.79 SF | 4.87 | 456.91 | 3,416.42 | 20,498.49 | 28/100 yrs | Avg. | 28% | (1,609.51) | 18,888.98 |
| Does not include stone veneer on front elevation | | | | | | | | | |
| 2. R&R Rigid foam insulation board - 1" | | | | | | | | | |
| 3,413.79 SF | 1.42 | 224.03 | 1,014.32 | 6,085.93 | 28/150 yrs | Avg. | 18.67% | (526.12) | 5,559.81 |
| 3. R&R House wrap (air/moisture barrier) | | | | | | | | | |
| 3,646.79 SF | 0.42 | 53.53 | 317.02 | 1,902.20 | 28/150 yrs | Avg. | 18.67% | (125.71) | 1,776.49 |
| 4. R&R Soffit - fiber cement panel | | | | | | | | | |
| 354.62 SF | 6.41 | 53.28 | 465.28 | 2,791.67 | 28/50 yrs | Avg. | 56% | (375.38) | 2,416.29 |
| 5. R&R Fascia - fiber cement - 8" | | | | | | | | | |
| 354.62 LF | 9.26 | 87.27 | 674.22 | 4,045.27 | 28/150 yrs | Avg. | 18.67% | (204.95) | 3,840.32 |
| 6. Exterior - seal or prime then paint with one finish coat | | | | | | | | | |
| 3,413.79 SF | 1.11 | 85.49 | 774.96 | 4,649.76 | 28/15 yrs | Avg. | 100% [M] | (1,075.49) | 3,574.27 |
| Does not include stone veneer on front elevation | | | | | | | | | |
| 7. Prime & paint exterior soffit - wood | | | | | | | | | |
| 354.62 SF | 2.03 | 12.86 | 146.56 | 879.30 | 28/15 yrs | Avg. | 100% [M] | (161.80) | 717.50 |
| 8. Prime & paint exterior fascia - wood, 6"- 8" wide | | | | | | | | | |
| 354.62 LF | 1.91 | 6.74 | 136.80 | 820.86 | 28/15 yrs | Avg. | 100% [M] | (84.76) | 736.10 |
| 9. Stone veneer - manufactured stone | | | | | | | | | |
| 233.00 SF | 21.37 | 218.30 | 1,039.50 | 6,237.01 | 28/150 yrs | Avg. | 18.67% | (512.65) | 5,724.36 |
| 10. Seal & paint door or window opening (per side) | | | | | | | | | |
| 30.00 EA | 28.74 | 13.29 | 175.10 | 1,050.59 | 28/15 yrs | Avg. | 100% [M] | (167.19) | 883.40 |
| 11. Seal & paint single garage door opening & trim | | | | | | | | | |
| 1.00 EA | 90.46 | 0.75 | 18.26 | 109.47 | 28/15 yrs | Avg. | 100% [M] | (9.39) | 100.08 |
| 12. Seal & paint double garage door opening & trim | | | | | | | | | |
| 1.00 EA | 113.08 | 0.93 | 22.80 | 136.81 | 28/15 yrs | Avg. | 100% [M] | (11.74) | 125.07 |
| **Total: Exterior** | | **1,213.38** | **8,201.24** | **49,207.36** | | | | **4,864.69** | **44,342.67** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 13. Remove Laminated - High grd - impact resist shingle - w/out felt | | | | | | | | | |
| 25.16 SQ | 58.77 | 0.00 | 295.74 | 1,774.39 | 0/40 yrs | Avg. | NA | (0.00) | 1,774.39 |
| 14. Laminated - High grd - impact resist shingle - w/out felt | | | | | | | | | |
| 28.00 SQ | 329.50 | 403.24 | 1,925.84 | 11,555.08 | 0/40 yrs | Avg. | 0% | (0.00) | 11,555.08 |
| 15. Ice & water barrier | | | | | | | | | |
| 936.00 SF | 1.98 | 42.03 | 379.06 | 2,274.37 | 0/30 yrs | Avg. | 0% | (0.00) | 2,274.37 |
| 16. Roofing felt - synthetic underlayment | | | | | | | | | |
| 15.80 SQ | 49.21 | 22.87 | 160.08 | 960.47 | 0/20 yrs | Avg. | 0% | (0.00) | 960.47 |

## CONTINUED - Roof

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 17. Hip / Ridge cap - High profile - composition shingles* | | | | | | | | | |
| 70.00 LF | 7.69 | 23.75 | 112.42 | 674.47 | 0/30 yrs | Avg. | 0% | (0.00) | 674.47 |
| 18. Flashing - pipe jack | | | | | | | | | |
| 5.00 EA | 52.96 | 5.24 | 54.00 | 324.04 | 0/35 yrs | Avg. | 0% | (0.00) | 324.04 |
| 19. Roof vent - turtle type - Metal | | | | | | | | | |
| 2.00 EA | 70.28 | 2.74 | 28.66 | 171.96 | 0/35 yrs | Avg. | 0% | (0.00) | 171.96 |
| 20. Roof vent - turbine type | | | | | | | | | |
| 1.00 EA | 128.10 | 5.42 | 26.70 | 160.22 | 0/35 yrs | Avg. | 0% | (0.00) | 160.22 |
| 21. Exhaust cap - through roof - 6" to 8" | | | | | | | | | |
| 2.00 EA | 99.53 | 5.91 | 41.00 | 245.97 | 0/35 yrs | Avg. | 0% | (0.00) | 245.97 |
| 22. R&R Furnace vent - rain cap and storm collar, 8" | | | | | | | | | |
| 1.00 EA | 99.73 | 2.97 | 20.54 | 123.24 | 0/25 yrs | Avg. | 0% | (0.00) | 123.24 |
| 23. R&R Roof mount power attic vent | | | | | | | | | |
| 1.00 EA | 281.30 | 9.93 | 58.24 | 349.47 | 0/30 yrs | Avg. | 0% | (0.00) | 349.47 |
| 24. Solar electric panel - Detach & reset | | | | | | | | | |
| 36.00 EA | 267.94 | 0.00 | 1,929.16 | 11,575.00 | 0/NA | Avg. | 0% | (0.00) | 11,575.00 |
| 25. Solar electric panel - mounting hardware - Detach & reset | | | | | | | | | |
| 72.00 EA | 27.43 | 0.00 | 395.00 | 2,369.96 | 0/NA | Avg. | 0% | (0.00) | 2,369.96 |
| 26. Drip edge | | | | | | | | | |
| 364.00 LF | 3.15 | 34.57 | 236.24 | 1,417.41 | 0/35 yrs | Avg. | 0% | (0.00) | 1,417.41 |
| 27. Step flashing | | | | | | | | | |
| 72.00 LF | 11.87 | 9.57 | 172.84 | 1,037.05 | 0/35 yrs | Avg. | 0% | (0.00) | 1,037.05 |
| 28. Remove Additional charge for high roof (2 stories or greater) | | | | | | | | | |
| 12.98 SQ | 5.52 | 0.00 | 14.34 | 85.99 | 0/NA | Avg. | NA | (0.00) | 85.99 |
| 29. Additional charge for high roof (2 stories or greater) | | | | | | | | | |
| 12.98 SQ | 25.24 | 0.00 | 65.52 | 393.14 | 0/NA | Avg. | 0% | (0.00) | 393.14 |
| 30. R&R Sheathing - OSB - 1/2" | | | | | | | | | |
| 35.16 SF | 3.28 | 2.64 | 23.58 | 141.54 | 0/150 yrs | Avg. | 0% | (0.00) | 141.54 |
| **Totals: Roof** | | **570.88** | **5,938.96** | **35,633.77** | | | | **0.00** | **35,633.77** |

## Gutters

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 31. R&R Gutter / downspout - aluminum - up to 5" | | | | | | | | | |
| 113.00 LF | 8.52 | 39.13 | 200.38 | 1,202.27 | 0/25 yrs | Avg. | 0% | (0.00) | 1,202.27 |
| 32. R&R downspout - aluminum - up to 5"* | | | | | | | | | |
| 88.00 LF | 8.52 | 30.47 | 156.04 | 936.27 | 0/25 yrs | Avg. | 0% | (0.00) | 936.27 |

**CONTINUED - Gutters**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| **Totals: Gutters** | | **69.60** | **356.42** | **2,138.54** | | | | **0.00** | **2,138.54** |

**Deck**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 33. Bid item Colorado Deck Dry Experts* | | | | | | | | | |
| 1.00 EA | 12,789.00 | 0.00 | 2,557.80 | 15,346.80 | 6/NA | Avg. | 24% [%] | (0.00) | 15,346.80 |
| Bid to access and clean out deck dry system | | | | | | | | | |
| **Totals: Deck** | | **0.00** | **2,557.80** | **15,346.80** | | | | **0.00** | **15,346.80** |

**Windows**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 34. Windows and sliding doors per Pella* | | | | | | | | | |
| 1.00 EA | 115,416.89 | 0.00 | 23,083.38 | 138,500.27 | 14/NA | Avg. | 46.42% [%] | (40,182.39) | 98,317.88 |
| **Totals: Windows** | | **0.00** | **23,083.38** | **138,500.27** | | | | **40,182.39** | **98,317.88** |

**Landscaping**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 35. Bid to replace lanscaping containmated by Marshall Fire* | | | | | | | | | |
| 1.00 EA | | | | | 0/NA | Avg. | 0% | | PWARR |
| $18,976.00 Bid form Rock & Roll Stoneworks to replace contaminated landscaping. This item is marked PWARR as Industrial Hygienist has indicated it will only be necessary if soil samples are positive for contamination | | | | | | | | | |
| **Totals: Landscaping** | | **0.00** | **0.00** | **0.00** | | | | **0.00** | **0.00** |
| **Total: Exterior** | | **1,853.86** | **40,137.80** | **240,826.74** | | | | **45,047.08** | **195,779.66** |

**Interior**

**Attic**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 36. Blown-in insulation - 24" depth - R66 | | | | | | | | | |
| 1,055.01 SF | 2.67 | 202.24 | 603.82 | 3,622.94 | 28/150 yrs | Avg. | 18.67% | (474.95) | 3,147.99 |
| **Totals: Attic** | | **202.24** | **603.82** | **3,622.94** | | | | **474.95** | **3,147.99** |

## Interior Demo

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 37. General Demolition (Bid Item) Per bid prepared by True North Restoration* | | | | | | | | | |
| 1.00 EA | 109,621.28 | 0.00 | 21,924.26 | 131,545.54 | 0/NA | Avg. | NA | (0.00) | 131,545.54 |
| Bid is complete to remove everything to studs and to seal all remaining wood framing material. Note: True North estimate utilized March 2022 price list and may need to be updated to current price list. | | | | | | | | | |
| **Totals: Interior Demo** | | **0.00** | **21,924.26** | **131,545.54** | | | | **0.00** | **131,545.54** |

## Main Level

### Main Level

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 38. 1/2" drywall - hung, taped, ready for texture | | | | | | | | | |
| 3,749.25 SF | 1.71 | 210.44 | 1,324.32 | 7,945.98 | 28/150 yrs | Avg. | 18.67% | (494.19) | 7,451.79 |
| Quantity is total sf of walls and ceiling minus garage. Garage does not have drywall on all walls or entire ceiling | | | | | | | | | |
| 39. Texture drywall - machine | | | | | | | | | |
| 3,749.25 SF | 0.38 | 16.19 | 288.18 | 1,729.09 | 28/150 yrs | Avg. | 18.67% | (38.01) | 1,691.08 |
| 40. Paint the surface area - one coat - 2 colors | | | | | | | | | |
| 3,749.25 SF | 0.72 | 42.09 | 548.32 | 3,289.87 | 0/15 yrs | Avg. | 0% | (0.00) | 3,289.87 |
| 41. Sheathing - plywood - 5/8" - tongue and groove- Sub floor* | | | | | | | | | |
| 1,214.79 SF | 2.90 | 156.30 | 735.84 | 4,415.03 | 28/150 yrs | Avg. | 18.67% | (367.05) | 4,047.98 |
| Does not include garage | | | | | | | | | |
| 42. Baseboard - 4 1/4" | | | | | | | | | |
| 285.33 LF | 4.10 | 53.47 | 244.68 | 1,468.00 | 28/150 yrs | Avg. | 18.67% | (125.56) | 1,342.44 |
| Does not include garage | | | | | | | | | |
| 43. Seal & paint baseboard - two coats | | | | | | | | | |
| 285.33 LF | 1.34 | 2.96 | 77.06 | 462.36 | 0/15 yrs | Avg. | 0% | (0.00) | 462.36 |
| 44. Engineered wood flooring | | | | | | | | | |
| 1,158.95 SF | 10.70 | 625.47 | 2,605.26 | 15,631.50 | 2/50 yrs | Avg. | 4% | (314.76) | 15,316.74 |
| Does not include laundry room, bathroom, or garage. Pricing per State Farm independent analysis | | | | | | | | | |
| 45. Batt insulation - 6" - R21 - paper / foil faced | | | | | | | | | |
| 1,993.60 SF | 1.42 | 180.75 | 602.34 | 3,614.00 | 28/150 yrs | Avg. | 18.67% | (424.49) | 3,189.51 |
| **Total: Main Level** | | **1,287.67** | **6,426.00** | **38,555.83** | | | | **1,764.06** | **36,791.77** |

## Kitchen

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 46. Cabinetry - upper (wall) units | | | | | | | | | |
| 16.00 LF | 144.36 | 147.91 | 491.54 | 2,949.21 | 1/50 yrs | Avg. | 2% | (37.22) | 2,911.99 |
| 47. Cabinetry - lower (base) units | | | | | | | | | |
| 20.00 LF | 208.55 | 295.75 | 893.36 | 5,360.11 | 1/50 yrs | Avg. | 2% | (74.42) | 5,285.69 |
| 48. Countertop - Granite or Marble | | | | | | | | | |
| 40.00 SF | 61.18 | 95.43 | 508.52 | 3,051.15 | 1/150 yrs | Avg. | 0.67% | (8.01) | 3,043.14 |
| 49. Recessed light fixture | | | | | | | | | |
| 6.00 EA | 130.94 | 18.40 | 160.80 | 964.84 | 1/20 yrs | Avg. | 5% | (11.58) | 953.26 |
| 50. Hanging light fixture | | | | | | | | | |
| 1.00 EA | 86.91 | 2.81 | 17.94 | 107.66 | 1/20 yrs | Avg. | 5% | (1.77) | 105.89 |
| 51. Install Kitchen Sink - single basin | | | | | | | | | |
| 1.00 EA | 151.95 | 0.00 | 30.40 | 182.35 | 1/50 yrs | Avg. | 2% | (0.00) | 182.35 |
| Removal per demo bid. Sink & faucet should be able to be reused | | | | | | | | | |
| 52. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 28.44 | 0.83 | 11.54 | 69.25 | 1/15 yrs | Avg. | 6.67% | (0.69) | 68.56 |
| **Totals: Kitchen** | | **561.13** | **2,114.10** | **12,684.57** | | | | **133.69** | **12,550.88** |

## Garage

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 53. 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | | | |
| 696.00 SF | 1.92 | 39.67 | 275.20 | 1,651.19 | 28/150 yrs | Avg. | 18.67% | (93.16) | 1,558.03 |
| 54. Carpenter - General Framer - per hour | | | | | | | | | |
| 8.00 HR | 72.98 | 0.00 | 116.76 | 700.60 | 28/NA | Avg. | 0% | (0.00) | 700.60 |
| Framing labor hours to rebuild shelving in garage | | | | | | | | | |
| 55. Framing & Rough Carpentry (Bid Item)- Material cost estimate for shelving material* | | | | | | | | | |
| 1.00 EA | 300.00 | 0.00 | 60.00 | 360.00 | 28/NA | Avg. | 0% | (0.00) | 360.00 |
| 56. Exterior door - solid alder - paneled | | | | | | | | | |
| 1.00 EA | 1,137.22 | 91.04 | 245.64 | 1,473.90 | 28/100 yrs | Avg. | 28% | (320.71) | 1,153.19 |
| 57. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 1.00 EA | 28.44 | 0.42 | 5.76 | 34.62 | 28/15 yrs | Avg. | 100% [M] | (5.25) | 29.37 |
| 58. Door lockset & deadbolt - exterior | | | | | | | | | |
| 1.00 EA | 86.10 | 4.97 | 18.22 | 109.29 | 28/20 yrs | Avg. | 100% [M] | (62.52) | 46.77 |
| **Totals: Garage** | | **136.10** | **721.58** | **4,329.60** | | | | **481.64** | **3,847.96** |

## Laundry Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|

**CONTINUED - Laundry Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 59. Cabinetry - upper (wall) units | | | | | | | | | |
| 10.00 LF | 144.36 | 92.45 | 307.22 | 1,843.27 | 2/50 yrs | Avg. | 4% | (46.52) | 1,796.75 |
| 60. Cabinetry - lower (base) units | | | | | | | | | |
| 5.00 LF | 208.55 | 73.94 | 223.34 | 1,340.03 | 2/50 yrs | Avg. | 4% | (37.21) | 1,302.82 |
| Includes bench and shelves on west wall | | | | | | | | | |
| 61. Countertop - Granite or Marble | | | | | | | | | |
| 3.00 SF | 61.18 | 7.16 | 38.14 | 228.84 | 2/150 yrs | Avg. | 1.33% | (1.21) | 227.63 |
| 62. Tile floor covering | | | | | | | | | |
| 73.71 SF | 12.53 | 28.26 | 190.38 | 1,142.23 | 2/100 yrs | Avg. | 2% | (7.12) | 1,135.11 |
| 63. Recessed light fixture - High grade | | | | | | | | | |
| 2.00 EA | 152.10 | 9.79 | 62.80 | 376.79 | 2/20 yrs | Avg. | 10% | (12.32) | 364.47 |
| 64. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 2/100 yrs | Avg. | 2% | (8.98) | 600.64 |
| 65. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 28.44 | 0.83 | 11.54 | 69.25 | 2/15 yrs | Avg. | 13.33% | (1.40) | 67.85 |
| 66. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 34.08 | 1.36 | 13.92 | 83.44 | 2/15 yrs | Avg. | 13.33% | (2.28) | 81.16 |
| 67. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 2/20 yrs | Avg. | 10% | (2.32) | 51.29 |
| **Totals: Laundry Room** | | **251.33** | **957.88** | **5,747.08** | | | | **119.36** | **5,627.72** |

**Dinette**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 68. Hanging double light fixture - High grade | | | | | | | | | |
| 1.00 EA | 177.54 | 9.07 | 37.32 | 223.93 | 1/20 yrs | Avg. | 5% | (5.70) | 218.23 |
| 69. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 3.00 EA | 28.44 | 1.25 | 17.32 | 103.89 | 1/15 yrs | Avg. | 6.67% | (1.05) | 102.84 |
| **Totals: Dinette** | | **10.32** | **54.64** | **327.82** | | | | **6.75** | **321.07** |

**Front Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 70. Hanging double light fixture - High grade | | | | | | | | | |
| 1.00 EA | 177.54 | 9.07 | 37.32 | 223.93 | 28/20 yrs | Avg. | 100% [M] | (114.07) | 109.86 |

**CONTINUED - Front Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 71. Blown-in insulation - 24" depth - R66 | | | | | | | | | |
| 266.29 SF | 2.67 | 51.05 | 152.42 | 914.46 | 28/150 yrs | Avg. | 18.67% | (119.88) | 794.58 |
| 72. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 28.44 | 1.67 | 23.10 | 138.53 | 0/15 yrs | Avg. | 0% | (0.00) | 138.53 |
| **Totals: Front Room** | | **61.79** | **212.84** | **1,276.92** | | | | **233.95** | **1,042.97** |

**Entry/Foyer**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 73. Hanging light fixture | | | | | | | | | |
| 1.00 EA | 86.91 | 2.81 | 17.94 | 107.66 | 28/20 yrs | Avg. | 100% [M] | (35.31) | 72.35 |
| 74. Stair riser - up to 4' | | | | | | | | | |
| 12.00 EA | 19.51 | 8.00 | 48.42 | 290.54 | 28/50 yrs | Avg. | 56% | (56.36) | 234.18 |
| 75. Stair tread - up to 4' | | | | | | | | | |
| 12.00 EA | 21.39 | 8.71 | 53.08 | 318.47 | 28/100 yrs | Avg. | 28% | (30.70) | 287.77 |
| 76. Blown-in insulation - 24" depth - R66 | | | | | | | | | |
| 117.93 SF | 2.67 | 22.61 | 67.50 | 404.98 | 28/150 yrs | Avg. | 18.67% | (53.09) | 351.89 |
| 77. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 28/100 yrs | Avg. | 28% | (125.71) | 483.91 |
| 78. Exterior door - solid alder - paneled | | | | | | | | | |
| 1.00 EA | 1,137.22 | 91.04 | 245.64 | 1,473.90 | 28/100 yrs | Avg. | 28% | (320.71) | 1,153.19 |
| 79. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 28.44 | 1.67 | 23.10 | 138.53 | 0/15 yrs | Avg. | 0% | (0.00) | 138.53 |
| 80. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 28/20 yrs | Avg. | 100% [M] | (23.26) | 30.35 |
| 81. Door lockset & deadbolt - exterior | | | | | | | | | |
| 1.00 EA | 86.10 | 4.97 | 18.22 | 109.29 | 28/20 yrs | Avg. | 100% [M] | (62.52) | 46.77 |
| **Totals: Entry/Foyer** | | **177.35** | **584.44** | **3,506.60** | | | | **707.66** | **2,798.94** |

**Bathroom**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 82. Tile floor covering | | | | | | | | | |
| 27.66 SF | 12.53 | 10.60 | 71.44 | 428.62 | 14/100 yrs | Avg. | 14% | (18.67) | 409.95 |

Sink and toilet can be reused

## CONTINUED - Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 83. Install Toilet | | | | | | | | | |
| 1.00 EA | 290.70 | 0.00 | 58.14 | 348.84 | 14/150 yrs | Avg. | 9.33% | (0.00) | 348.84 |
| 84. Install Pedestal sink | | | | | | | | | |
| 1.00 EA | 314.39 | 0.00 | 62.88 | 377.27 | 14/25 yrs | Avg. | 56% | (0.00) | 377.27 |
| 85. Light bar - 4 lights | | | | | | | | | |
| 1.00 EA | 91.91 | 3.24 | 19.02 | 114.17 | 14/20 yrs | Avg. | 70% | (28.52) | 85.65 |
| 86. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 14/100 yrs | Avg. | 14% | (62.86) | 546.76 |
| 87. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 28.44 | 0.83 | 11.54 | 69.25 | 14/15 yrs | Avg. | 93.33% | (9.80) | 59.45 |
| 88. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 34.08 | 1.36 | 13.92 | 83.44 | 14/15 yrs | Avg. | 93.33% | (15.96) | 67.48 |
| 89. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 14/20 yrs | Avg. | 70% | (16.29) | 37.32 |
| 90. Sink faucet - Bathroom | | | | | | | | | |
| 1.00 EA | 241.97 | 11.48 | 50.70 | 304.15 | 14/20 yrs | Avg. | 70% | (101.12) | 203.03 |
| **Totals: Bathroom** | | **65.05** | **398.18** | **2,388.97** | | | | **253.22** | **2,135.75** |

## Family Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 91. R&R Fireplace mantel - paint grade - prefab. | | | | | | | | | |
| 1.00 EA | 527.04 | 25.34 | 110.48 | 662.86 | 28/150 yrs | Avg. | 18.67% | (59.50) | 603.36 |
| 92. R&R Stone veneer - manufactured stone | | | | | | | | | |
| 18.00 SF | 28.20 | 16.86 | 104.90 | 629.36 | 28/150 yrs | Avg. | 18.67% | (39.61) | 589.75 |
| 93. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 28.44 | 1.67 | 23.10 | 138.53 | 0/15 yrs | Avg. | 0% | (0.00) | 138.53 |
| **Totals: Family Room** | | **43.87** | **238.48** | **1,430.75** | | | | **99.11** | **1,331.64** |
| **Total: Main Level** | | **2,594.61** | **11,708.14** | **70,248.14** | | | | **3,799.44** | **66,448.70** |

## 2nd Floor

### 2nd Floor

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|

## CONTINUED - 2nd Floor

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 94. 1/2" drywall - hung, taped, ready for texture | | | | | | | | | |
| 4,993.19 SF | 1.71 | 280.25 | 1,763.74 | 10,582.34 | 28/150 yrs | Avg. | 18.67% | (658.15) | 9,924.19 |
| 95. Texture drywall - machine | | | | | | | | | |
| 4,993.19 SF | 0.38 | 21.56 | 383.80 | 2,302.77 | 28/150 yrs | Avg. | 18.67% | (50.62) | 2,252.15 |
| 96. Paint the surface area - one coat - 2 colors | | | | | | | | | |
| 4,993.19 SF | 0.72 | 56.05 | 730.24 | 4,381.39 | 0/15 yrs | Avg. | 0% | (0.00) | 4,381.39 |
| 97. Sheathing - plywood - 5/8" - tongue and groove- Sub floor* | | | | | | | | | |
| 1,003.50 SF | 2.90 | 129.11 | 607.86 | 3,647.12 | 28/150 yrs | Avg. | 18.67% | (303.21) | 3,343.91 |
| 98. Baseboard - 4 1/4" | | | | | | | | | |
| 440.10 LF | 4.10 | 82.47 | 377.38 | 2,264.26 | 28/150 yrs | Avg. | 18.67% | (193.66) | 2,070.60 |
| 99. Seal & paint baseboard - two coats | | | | | | | | | |
| 440.10 LF | 1.34 | 4.56 | 118.86 | 713.15 | 0/15 yrs | Avg. | 0% | (0.00) | 713.15 |
| 100. Engineered wood flooring - High grade | | | | | | | | | |
| 818.62 SF | 12.82 | 591.66 | 2,217.28 | 13,303.65 | 8/50 yrs | Avg. | 16% | (1,190.97) | 12,112.68 |
| Does not include guest bathroom, or master bath. | | | | | | | | | |
| 101. Batt insulation - 6" - R21 - paper / foil faced | | | | | | | | | |
| 1,451.00 SF | 1.42 | 131.56 | 438.40 | 2,630.38 | 28/150 yrs | Avg. | 18.67% | (308.96) | 2,321.42 |
| **Total: 2nd Floor** | | **1,297.22** | **6,637.56** | **39,825.06** | | | | **2,705.57** | **37,119.49** |

## Guest Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 102. Tile floor covering | | | | | | | | | |
| 45.33 SF | 12.53 | 17.38 | 117.08 | 702.44 | 8/100 yrs | Avg. | 8% | (17.49) | 684.95 |
| 103. Vanity with cultured marble or solid surface top | | | | | | | | | |
| 3.00 LF | 227.86 | 44.04 | 145.52 | 873.14 | 8/50 yrs | Avg. | 16% | (88.65) | 784.49 |
| 104. Install Toilet | | | | | | | | | |
| 1.00 EA | 290.70 | 0.00 | 58.14 | 348.84 | 8/150 yrs | Avg. | 5.33% | (0.00) | 348.84 |
| To be reused | | | | | | | | | |
| 105. Tile tub surround - up to 60 SF | | | | | | | | | |
| 1.00 EA | 1,349.23 | 35.06 | 276.86 | 1,661.15 | 8/150 yrs | Avg. | 5.33% | (23.52) | 1,637.63 |
| 106. Bathtub | | | | | | | | | |
| 1.00 EA | 1,029.37 | 34.82 | 212.84 | 1,277.03 | 8/50 yrs | Avg. | 16% | (70.08) | 1,206.95 |
| 107. Light bar - 3 lights | | | | | | | | | |
| 1.00 EA | 81.16 | 2.31 | 16.70 | 100.17 | 8/20 yrs | Avg. | 40% | (11.62) | 88.55 |
| 108. Medicine cabinet | | | | | | | | | |
| 1.00 EA | 189.93 | 13.73 | 40.72 | 244.38 | 8/20 yrs | Avg. | 40% | (69.09) | 175.29 |

**CONTINUED - Guest Bathroom**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 109. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 8/100 yrs | Avg. | 8% | (35.91) | 573.71 |
| 110. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 28.44 | 0.83 | 11.54 | 69.25 | 0/15 yrs | Avg. | 0% | (0.00) | 69.25 |
| 111. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 34.08 | 1.36 | 13.92 | 83.44 | 0/15 yrs | Avg. | 0% | (0.00) | 83.44 |
| 112. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 8/20 yrs | Avg. | 40% | (9.30) | 44.31 |
| 113. Sink faucet - Bathroom | | | | | | | | | |
| 2.00 EA | 241.97 | 22.96 | 101.38 | 608.28 | 8/20 yrs | Avg. | 40% | (115.56) | 492.72 |
| **Totals: Guest Bathroom** | | **210.03** | **1,105.24** | **6,631.35** | | | | **441.22** | **6,190.13** |

**Master Bderoom**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 114. Ceiling fan & light | | | | | | | | | |
| 1.00 EA | 344.89 | 11.01 | 71.18 | 427.08 | 28/20 yrs | Avg. | 100% [M] | (138.51) | 288.57 |
| 115. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 28/100 yrs | Avg. | 28% | (125.71) | 483.91 |
| 116. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 6.00 EA | 28.44 | 2.50 | 34.62 | 207.76 | 0/15 yrs | Avg. | 0% | (0.00) | 207.76 |
| 117. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 34.08 | 1.36 | 13.92 | 83.44 | 0/15 yrs | Avg. | 0% | (0.00) | 83.44 |
| 118. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 28/20 yrs | Avg. | 100% [M] | (23.26) | 30.35 |
| **Totals: Master Bderoom** | | **52.41** | **230.26** | **1,381.51** | | | | **287.48** | **1,094.03** |

**Master Bathroom**

**Master Bathroom**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 119. Tile floor covering | | | | | | | | | |
| 58.45 SF | 12.53 | 22.41 | 150.96 | 905.75 | 2/100 yrs | Avg. | 2% | (5.64) | 900.11 |
| 120. Vanity with cultured marble or solid surface top | | | | | | | | | |
| 7.00 LF | 227.86 | 102.76 | 339.56 | 2,037.34 | 2/50 yrs | Avg. | 4% | (51.71) | 1,985.63 |

## CONTINUED - Master Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 121. Light bar - 3 lights | | | | | | | | | |
| 2.00 EA | 81.16 | 4.62 | 33.38 | 200.32 | 2/20 yrs | Avg. | 10% | (5.81) | 194.51 |
| 122. Medicine cabinet | | | | | | | | | |
| 1.00 EA | 189.93 | 13.73 | 40.72 | 244.38 | 2/20 yrs | Avg. | 10% | (17.27) | 227.11 |
| 123. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 2/100 yrs | Avg. | 2% | (8.98) | 600.64 |
| 124. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 28.44 | 0.83 | 11.54 | 69.25 | 0/15 yrs | Avg. | 0% | (0.00) | 69.25 |
| 125. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 2/20 yrs | Avg. | 10% | (2.32) | 51.29 |
| 126. Sink faucet - Bathroom | | | | | | | | | |
| 2.00 EA | 241.97 | 22.96 | 101.38 | 608.28 | 2/20 yrs | Avg. | 10% | (28.89) | 579.39 |
| **Total: Master Bathroom** | | **204.85** | **788.08** | **4,728.55** | | | | **120.62** | **4,607.93** |

## Shower

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 127. Stone floor covering | | | | | | | | | |
| 34.81 SF | 17.20 | 20.86 | 123.92 | 743.51 | 2/150 yrs | Avg. | 1.33% | (3.50) | 740.01 |
| 128. Tile shower - up to 60 SF | | | | | | | | | |
| 1.00 EA | 1,566.19 | 32.96 | 319.84 | 1,918.99 | 2/150 yrs | Avg. | 1.33% | (5.53) | 1,913.46 |
| 129. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 1.00 EA | 28.44 | 0.42 | 5.76 | 34.62 | 0/15 yrs | Avg. | 0% | (0.00) | 34.62 |
| **Totals: Shower** | | **54.24** | **449.52** | **2,697.12** | | | | **9.03** | **2,688.09** |

## Master Closet

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 130. Install Closet Organizer - Wire shelves - Premium grade | | | | | | | | | |
| 26.00 LF | 69.92 | 0.00 | 363.58 | 2,181.50 | 2/150 yrs | Avg. | 1.33% | (0.00) | 2,181.50 |
| Install only reuse material | | | | | | | | | |
| 131. Light bar - 3 lights | | | | | | | | | |
| 1.00 EA | 81.16 | 2.31 | 16.70 | 100.17 | 2/20 yrs | Avg. | 10% | (2.91) | 97.26 |
| **Totals: Master Closet** | | **2.31** | **380.28** | **2,281.67** | | | | **2.91** | **2,278.76** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total: Master Bathroom** | | **261.40** | **1,617.88** | **9,707.34** | | | | **132.56** | **9,574.78** |

## Sons Bedroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 132. Wallpaper | | | | | | | | | |
| 80.00 SF | 2.26 | 7.05 | 37.58 | 225.43 | 0/7 yrs | Avg. | 0% | (0.00) | 225.43 |
| 133. Recessed light fixture | | | | | | | | | |
| 1.00 EA | 130.94 | 3.07 | 26.80 | 160.81 | 28/20 yrs | Avg. | 100% [M] | (38.59) | 122.22 |
| 134. Closet Organizer - Wire shelves | | | | | | | | | |
| 5.50 LF | 64.53 | 5.74 | 72.12 | 432.78 | 28/150 yrs | Avg. | 18.67% | (13.48) | 419.30 |
| 135. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 28/100 yrs | Avg. | 28% | (125.71) | 483.91 |
| 136. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 28.44 | 0.83 | 11.54 | 69.25 | 0/15 yrs | Avg. | 0% | (0.00) | 69.25 |
| 137. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 34.08 | 1.36 | 13.92 | 83.44 | 0/15 yrs | Avg. | 0% | (0.00) | 83.44 |
| 138. Bypass (sliding) door set - panel | | | | | | | | | |
| 1.00 EA | 388.73 | 28.20 | 83.38 | 500.31 | 28/100 yrs | Avg. | 28% | (99.34) | 400.97 |
| 139. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 34.08 | 2.72 | 27.80 | 166.84 | 0/15 yrs | Avg. | 0% | (0.00) | 166.84 |
| 140. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 28/20 yrs | Avg. | 100% [M] | (23.26) | 30.35 |
| **Totals: Sons Bedroom** | | **86.51** | **383.68** | **2,302.09** | | | | **300.38** | **2,001.71** |

## Daughters Bedroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 141. Chandelier | | | | | | | | | |
| 1.00 EA | 261.62 | 11.02 | 54.52 | 327.16 | 28/20 yrs | Avg. | 100% [M] | (138.62) | 188.54 |
| 142. Wallpaper | | | | | | | | | |
| 80.00 SF | 2.26 | 7.05 | 37.58 | 225.43 | 0/7 yrs | Avg. | 0% | (0.00) | 225.43 |
| 143. Closet Organizer - Wire shelves | | | | | | | | | |
| 5.50 LF | 64.53 | 5.74 | 72.12 | 432.78 | 28/150 yrs | Avg. | 18.67% | (13.48) | 419.30 |
| 144. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 28/100 yrs | Avg. | 28% | (125.71) | 483.91 |
| 145. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 28.44 | 0.83 | 11.54 | 69.25 | 0/15 yrs | Avg. | 0% | (0.00) | 69.25 |
| 146. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 34.08 | 1.36 | 13.92 | 83.44 | 0/15 yrs | Avg. | 0% | (0.00) | 83.44 |
| 147. Bypass (sliding) door set - panel | | | | | | | | | |
| 1.00 EA | 388.73 | 28.20 | 83.38 | 500.31 | 28/100 yrs | Avg. | 28% | (99.34) | 400.97 |

**CONTINUED - Daughters Bedroom**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 148. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 34.08 | 2.72 | 27.80 | 166.84 | 0/15 yrs | Avg. | 0% | (0.00) | 166.84 |
| 149. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 28/20 yrs | Avg. | 100% [M] | (23.26) | 30.35 |
| **Totals: Daughters Bedroom** | | **94.46** | **411.40** | **2,468.44** | | | | **400.41** | **2,068.03** |

**Office**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 150. Recessed light fixture | | | | | | | | | |
| 1.00 EA | 130.94 | 3.07 | 26.80 | 160.81 | 28/20 yrs | Avg. | 100% [M] | (38.59) | 122.22 |
| 151. Closet Organizer - Wire shelves | | | | | | | | | |
| 5.50 LF | 64.53 | 5.74 | 72.12 | 432.78 | 28/150 yrs | Avg. | 18.67% | (13.48) | 419.30 |
| 152. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 28/100 yrs | Avg. | 28% | (125.71) | 483.91 |
| 153. Paint door/window trim & jamb - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 28.44 | 0.83 | 11.54 | 69.25 | 0/15 yrs | Avg. | 0% | (0.00) | 69.25 |
| 154. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 2.00 EA | 34.08 | 1.36 | 13.92 | 83.44 | 0/15 yrs | Avg. | 0% | (0.00) | 83.44 |
| 155. Bypass (sliding) door set - panel | | | | | | | | | |
| 1.00 EA | 388.73 | 28.20 | 83.38 | 500.31 | 28/100 yrs | Avg. | 28% | (99.34) | 400.97 |
| 156. Paint door slab only - 2 coats (per side) | | | | | | | | | |
| 4.00 EA | 34.08 | 2.72 | 27.80 | 166.84 | 0/15 yrs | Avg. | 0% | (0.00) | 166.84 |
| 157. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 28/20 yrs | Avg. | 100% [M] | (23.26) | 30.35 |
| **Totals: Office** | | **79.46** | **346.10** | **2,076.66** | | | | **300.38** | **1,776.28** |
| **Total: 2nd Floor** | | **2,081.49** | **10,732.12** | **64,392.45** | | | | **4,568.00** | **59,824.45** |

**Basement**

**Basement**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 158. 1/2" drywall - hung, taped, ready for texture | | | | | | | | | |
| 3,272.00 SF | 1.71 | 183.65 | 1,155.76 | 6,934.53 | 28/150 yrs | Avg. | 18.67% | (431.28) | 6,503.25 |

Quantity is total sf of walls and ceiling minus Hvac room

**CONTINUED - Basement**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 159. Texture drywall - machine | | | | | | | | | |
| 3,272.00 SF | 0.38 | 14.13 | 251.50 | 1,508.99 | 28/150 yrs | Avg. | 18.67% | (33.18) | 1,475.81 |
| 160. Paint the surface area - one coat - 2 colors | | | | | | | | | |
| 3,272.00 SF | 0.72 | 36.73 | 478.50 | 2,871.07 | 0/15 yrs | Avg. | 0% | (0.00) | 2,871.07 |
| 161. Baseboard - 4 1/4" | | | | | | | | | |
| 288.48 LF | 4.10 | 54.06 | 247.38 | 1,484.21 | 28/150 yrs | Avg. | 18.67% | (126.94) | 1,357.27 |
| Quantity is total lf of walls and ceiling minus Hvac room | | | | | | | | | |
| 162. Stain & finish baseboard | | | | | | | | | |
| 288.48 LF | 1.42 | 5.23 | 82.96 | 497.83 | 0/15 yrs | Avg. | 0% | (0.00) | 497.83 |
| 163. Snaplock Laminate - simulated wood flooring | | | | | | | | | |
| 1,014.13 SF | 6.94 | 267.09 | 1,461.04 | 8,766.19 | 28/25 yrs | Avg. | 100% [M] | (3,360.19) | 5,406.00 |
| Does not include bathroom, or Hvac room | | | | | | | | | |
| 164. Batt insulation - 6" - R21 - paper / foil faced | | | | | | | | | |
| 1,473.03 SF | 1.42 | 133.56 | 445.06 | 2,670.32 | 28/150 yrs | Avg. | 18.67% | (313.64) | 2,356.68 |
| 165. Stair riser - up to 4' | | | | | | | | | |
| 12.00 EA | 19.51 | 8.00 | 48.42 | 290.54 | 28/50 yrs | Avg. | 56% | (56.36) | 234.18 |
| 166. Stair tread - up to 4' | | | | | | | | | |
| 12.00 EA | 21.39 | 8.71 | 53.08 | 318.47 | 28/100 yrs | Avg. | 28% | (30.70) | 287.77 |
| **Total: Basement** | | **711.16** | **4,223.70** | **25,342.15** | | | | **4,352.29** | **20,989.86** |

**Family Room**

**Family Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 167. Chair rail - oversized - 3 1/4" stain grade | | | | | | | | | |
| 40.00 LF | 3.89 | 7.91 | 32.70 | 196.21 | 28/150 yrs | Avg. | 18.67% | (18.58) | 177.63 |
| 168. Trim board - 1" x 12" - installed (hardwood - oak or =) | | | | | | | | | |
| 40.00 LF | 12.78 | 36.58 | 109.56 | 657.34 | 28/150 yrs | Avg. | 18.67% | (85.90) | 571.44 |
| 169. Stain & finish chair rail | | | | | | | | | |
| 40.00 LF | 1.42 | 0.73 | 11.50 | 69.03 | 28/15 yrs | Avg. | 100% [M] | (9.13) | 59.90 |
| 170. Stain & finish trim | | | | | | | | | |
| 40.00 LF | 1.43 | 0.76 | 11.60 | 69.56 | 28/15 yrs | Avg. | 100% [M] | (9.56) | 60.00 |
| 171. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 28/100 yrs | Avg. | 28% | (125.71) | 483.91 |
| Door to storage under stairs | | | | | | | | | |
| 172. French double door set - Interior - pre-hung - stain grade | | | | | | | | | |
| 3.00 EA | 714.18 | 161.40 | 460.78 | 2,764.72 | 28/100 yrs | Avg. | 28% | (568.55) | 2,196.17 |

**CONTINUED - Family Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 173. Stain & finish French door slab only - (per side) | | | | | | | | | |
| 6.00 EA | 125.91 | 4.71 | 152.04 | 912.21 | 28/15 yrs | Avg. | 100% [M] | (59.31) | 852.90 |
| 174. Stain & finish door/window trim & jamb (per side) | | | | | | | | | |
| 17.00 EA | 37.29 | 9.69 | 128.72 | 772.34 | 28/15 yrs | Avg. | 100% [M] | (121.89) | 650.45 |
| Includes closet french doors and the remaining 4 windows and 1 sliding glass door | | | | | | | | | |
| 175. Stain & finish door slab only (per side) | | | | | | | | | |
| 2.00 EA | 53.22 | 1.62 | 21.60 | 129.66 | 28/15 yrs | Avg. | 100% [M] | (20.36) | 109.30 |
| 176. Stain & finish door/window trim & jamb (per side) | | | | | | | | | |
| 2.00 EA | 37.29 | 1.14 | 15.14 | 90.86 | 28/15 yrs | Avg. | 100% [M] | (14.34) | 76.52 |
| 177. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 28/20 yrs | Avg. | 100% [M] | (23.26) | 30.35 |
| **Total: Family Room** | | **262.08** | **1,054.18** | **6,325.16** | | | | **1,056.59** | **5,268.57** |

**Bar area**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 178. Shelving - 12" - in place - stain grade | | | | | | | | | |
| 20.00 LF | 14.95 | 15.02 | 62.80 | 376.82 | 28/150 yrs | Avg. | 18.67% | (35.28) | 341.54 |
| 179. Cabinetry - lower (base) units | | | | | | | | | |
| 14.00 LF | 208.55 | 207.02 | 625.34 | 3,752.06 | 28/50 yrs | Avg. | 56% | (1,458.53) | 2,293.53 |
| 180. Crown molding - 3 1/4" hardwood | | | | | | | | | |
| 11.00 LF | 6.15 | 3.36 | 14.22 | 85.23 | 28/150 yrs | Avg. | 18.67% | (7.90) | 77.33 |
| 181. Countertop - wood - butcher block (hardrock maple) | | | | | | | | | |
| 16.00 SF | 63.09 | 40.37 | 209.96 | 1,259.77 | 28/150 yrs | Avg. | 18.67% | (94.81) | 1,164.96 |
| 182. Stain & finish cabinetry - lower - inside and out | | | | | | | | | |
| 14.00 LF | 53.78 | 8.82 | 152.34 | 914.08 | 28/15 yrs | Avg. | 100% [M] | (111.02) | 803.06 |
| 183. Stain & finish wood shelving, 12"- 24" width | | | | | | | | | |
| 36.00 LF | 5.28 | 3.08 | 38.64 | 231.80 | 28/15 yrs | Avg. | 100% [M] | (38.72) | 193.08 |
| Includes wood bar top | | | | | | | | | |
| 184. Sink - single | | | | | | | | | |
| 1.00 EA | 310.32 | 13.68 | 64.80 | 388.80 | 28/50 yrs | Avg. | 56% | (96.35) | 292.45 |
| 185. Sink faucet - Bathroom | | | | | | | | | |
| 1.00 EA | 241.97 | 11.48 | 50.70 | 304.15 | 28/20 yrs | Avg. | 100% [M] | (144.45) | 159.70 |
| **Totals: Bar area** | | **302.83** | **1,218.80** | **7,312.71** | | | | **1,987.06** | **5,325.65** |
| **Total: Family Room** | | **564.91** | **2,272.98** | **13,637.87** | | | | **3,043.65** | **10,594.22** |

## Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 186. Tile floor covering | | | | | | | | | |
| 47.02 SF | 12.53 | 18.03 | 121.44 | 728.63 | 12/100 yrs | Avg. | 12% | (27.21) | 701.42 |
| 187. Fiberglass shower unit - High grade | | | | | | | | | |
| 1.00 EA | 1,277.53 | 67.53 | 269.00 | 1,614.06 | 12/50 yrs | Avg. | 24% | (203.90) | 1,410.16 |
| 188. Vanity with cultured marble or solid surface top | | | | | | | | | |
| 2.50 LF | 227.86 | 36.70 | 121.28 | 727.63 | 12/50 yrs | Avg. | 24% | (110.81) | 616.82 |
| 189. Toilet | | | | | | | | | |
| 1.00 EA | 557.14 | 23.01 | 116.02 | 696.17 | 12/150 yrs | Avg. | 8% | (23.16) | 673.01 |
| 190. Interior door - solid alder - paneled - pre-hung unit | | | | | | | | | |
| 1.00 EA | 472.33 | 35.69 | 101.60 | 609.62 | 12/100 yrs | Avg. | 12% | (53.87) | 555.75 |
| 191. Stain & finish door slab only (per side) | | | | | | | | | |
| 2.00 EA | 53.22 | 1.62 | 21.60 | 129.66 | 12/15 yrs | Avg. | 80% | (16.29) | 113.37 |
| 192. Stain & finish door/window trim & jamb (per side) | | | | | | | | | |
| 2.00 EA | 37.29 | 1.14 | 15.14 | 90.86 | 12/15 yrs | Avg. | 80% | (11.47) | 79.39 |
| 193. Door knob - interior | | | | | | | | | |
| 1.00 EA | 42.82 | 1.85 | 8.94 | 53.61 | 12/20 yrs | Avg. | 60% | (13.96) | 39.65 |
| 194. Sink faucet - Bathroom | | | | | | | | | |
| 1.00 EA | 241.97 | 11.48 | 50.70 | 304.15 | 12/20 yrs | Avg. | 60% | (86.67) | 217.48 |
| **Totals: Bathroom** | | **197.05** | **825.72** | **4,954.39** | | | | **547.34** | **4,407.05** |

## HVAC Room

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 195. Bid from Kappler Mechanical* | | | | | | | | | |
| 1.00 EA | 27,091.80 | 0.00 | 5,418.36 | 32,510.16 | 28/NA | Avg. | 100% [%M] | (13,545.90) | 18,964.26 |
| Bid to replace furnace, hot water heater and AC | | | | | | | | | |
| **Totals: HVAC Room** | | **0.00** | **5,418.36** | **32,510.16** | | | | **13,545.90** | **18,964.26** |
| **Total: Basement** | | **1,473.12** | **12,740.76** | **76,444.57** | | | | **21,489.18** | **54,955.39** |
| **Total: Interior** | | **6,351.46** | **57,709.10** | **346,253.64** | | | | **30,331.57** | **315,922.07** |

## General Conditions

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 196. Clean ductwork - Interior (PER REGISTER) | | | | | | | | | |
| 30.00 EA | 41.46 | 0.23 | 248.80 | 1,492.83 | 0/NA | Avg. | 0% | (0.00) | 1,492.83 |
| Includes 26 registers per the homeowner, 3 bathroom exhaust fans and 1 dryer vent | | | | | | | | | |

## CONTINUED - General Conditions

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 197. Dumpster load - Approx. 40 yards, 7-8 tons of debris | | | | | | | | | |
| 2.00 EA | 571.71 | 0.00 | 228.68 | 1,372.10 | 0/NA | Avg. | NA | (0.00) | 1,372.10 |
| 198. Final cleaning - construction - Residential | | | | | | | | | |
| 5,042.21 SF | 0.34 | 0.00 | 342.88 | 2,057.23 | 0/NA | Avg. | 0% | (0.00) | 2,057.23 |
| **Totals: General Conditions** | | **0.23** | **820.36** | **4,922.16** | | | | **0.00** | **4,922.16** |

## Labor Minimums Applied

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 199. Door labor minimum | | | | | | | | | |
| 1.00 EA | 9.07 | 0.00 | 1.82 | 10.89 | 0/NA | Avg. | 0% | (0.00) | 10.89 |
| 200. Heat, vent, & air cond. labor minimum | | | | | | | | | |
| 1.00 EA | 258.25 | 0.00 | 51.66 | 309.91 | 0/NA | Avg. | 0% | (0.00) | 309.91 |
| **Totals: Labor Minimums Applied** | | **0.00** | **53.48** | **320.80** | | | | **0.00** | **320.80** |
| **Line Item Totals: HARTACV122-1** | | **8,205.55** | **98,720.74** | **592,323.34** | | | | **75,378.65** | **516,944.69** |

[%] - Indicates that depreciate by percent was used for this item

[M] - Indicates that the depreciation percentage was limited by the maximum allowable depreciation for this item

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 485,397.05 |
| Material Sales Tax | 8,205.55 |
| Subtotal | 493,602.60 |
| Overhead | 49,360.37 |
| Profit | 49,360.37 |
| **Replacement Cost Value** | **$592,323.34** |
| Less Depreciation | (75,378.65) |
| **Actual Cash Value** | **$516,944.69** |
| **Net Claim** | **$516,944.69** |
| Total Recoverable Depreciation | 75,378.65 |
| **Net Claim if Depreciation is Recovered** | **$592,323.34** |

Kyle Larson

| | |
|---|---|
| Insured: | Hart, Geoffrey |
| Property: | 122 Vista Ln<br>Louisvile, CO 80027-9406 |

| | | | |
|---|---|---|---|
| Estimator: | Kyle Larson | Business: | (720) 309-7191 |
| Company: | Huddle Strategic Services | E-mail: | kyle@huddlellc.com |

**Claim Number:** 0628Z027L **Policy Number:** 06ENE0710 **Type of Loss:**

| | | | |
|---|---|---|---|
| Date of Loss: | 12/30/2021 12:00 AM | Date Received: | |
| Date Inspected: | 2/16/2023 1:00 PM | Date Entered: | 2/24/2023 6:29 AM |

| | |
|---|---|
| Price List: | COBO8X_MAR23<br>Restoration/Service/Remodel |
| Estimate: | HARTPP122-1 |

**HARTPP122-1**

**Personal Property**

| DESCRIPTION | QTY | UNIT PRICE | TAX | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| CONTENTS | | | | | | |
| 1. Hot tub per Spa Brokers | 1.00 EA | 28,117.08 | 0.00 | 28,117.08 | (0.00) | 28,117.08 |
| 2. Personal Property per list compiled by insured | 1.00 EA | 337,474.01 | 0.00 | 337,474.01 | (0.00) | 337,474.01 |
| 3. Cleaning (Bid Item) - Prisim Electronics | 1.00 EA | 10,621.20 | 0.00 | 10,621.20 | (0.00) | 10,621.20 |
| Cleaning of electronics that are not total losses | | | | | | |
| **Contents Totals:** | | | **0.00** | **376,212.29** | | **376,212.29** |
| **Totals: Personal Property** | | | **0.00** | **376,212.29** | **0.00** | **376,212.29** |
| **Area Contents Total:** | | | **0.00** | **376,212.29** | | **376,212.29** |
| **Line Item Totals: HARTPP122-1** | | | **0.00** | **376,212.29** | **0.00** | **376,212.29** |

## Summary for Contents

| | |
|---|---|
| Line Item Total | 376,212.29 |
| **Replacement Cost Value** | **$376,212.29** |
| **Net Claim** | **$376,212.29** |

Kyle Larson

Area totals per State Farm

Area Totals: Exterior

| | | |
|---|---|---|
| 3,646.79 SF Walls | 315.61 Exterior Perimeter of Walls | 3,646.79 SF Walls and Ceiling |
| 3,646.79 Exterior Wall Area | | 315.61 LF Floor Perimeter |
| 2,471.68 Surface Area | 24.72 Number of Squares | 354.62 Total Perimeter Length |
| 70.25 Total Ridge Length | | |

Area Totals: Main Level

| | | |
|---|---|---|
| 3,446.48 SF Walls | 1,880.27 SF Ceiling | 5,326.75 SF Walls and Ceiling |
| 1,895.24 SF Floor | 1,952.99 Total Area | 399.91 LF Floor Perimeter |
| 1,895.24 Floor Area | 198.83 Exterior Perimeter of Walls | 475.48 LF Ceil. Perimeter |
| 1,993.60 Exterior Wall Area | | 3,166.35 Interior Wall Area |

Area Totals: 2nd Floor

| | | |
|---|---|---|
| 3,966.21 SF Walls | 1,026.99 SF Ceiling | 4,993.19 SF Walls and Ceiling |
| 1,003.50 SF Floor | 1,104.45 Total Area | 440.10 LF Floor Perimeter |
| 1,003.50 Floor Area | 154.17 Exterior Perimeter of Walls | 487.80 LF Ceil. Perimeter |
| 1,451.46 Exterior Wall Area | | 4,034.99 Interior Wall Area |

Area Totals: Basement

| | | |
|---|---|---|
| 2,570.60 SF Walls | 1,129.65 SF Ceiling | 3,700.25 SF Walls and Ceiling |
| 1,164.07 SF Floor | 1,213.57 Total Area | 329.15 LF Floor Perimeter |
| 1,164.07 Floor Area | 164.18 Exterior Perimeter of Walls | 417.78 LF Ceil. Perimeter |
| 1,473.03 Exterior Wall Area | | 2,378.69 Interior Wall Area |

Area Totals: Source - EagleView Roof & Walls

| | | |
|---|---|---|
| 14,126.74 SF Walls | 5,091.92 SF Ceiling | 19,218.66 SF Walls and Ceiling |
| 5,042.21 SF Floor | 5,293.58 Total Area | 1,612.94 LF Floor Perimeter |
| 5,042.21 Floor Area | 963.62 Exterior Perimeter of Walls | 1,513.11 LF Ceil. Perimeter |
| 9,190.21 Exterior Wall Area | | 10,076.70 Interior Wall Area |
| 2,471.68 Surface Area | 24.72 Number of Squares | 354.62 Total Perimeter Length |
| 70.25 Total Ridge Length | | |

DRAFT

Main Level




Source - EagleView Roof & Walls - Main Level

Date: 2/10/2022 4:25 PM

Source - EagleView Roof & Walls - Exterior




N

Exterior

Date: 2/10/2022 4:25 PM

SF003250

Source - EagleView Roof & Walls - 2nd Floor




2nd Floor

Date: 2/10/2022 4:25 PM

SF003251 Page: 42

Attic



SF003252



Kyle W. Larson

6289 Riviera Ct, Parker CO. 80134

Phone 720 309-7191

Kyle@huddlellc.com

---

Designations

Xactimate level 2 certified

Xactimate Certified Pricing Consultant

Qualifications

I am an independent consultant in Property and Causality insurance repair scope and pricing. I provide services to law firms, contractors, and business owners where there is a dispute, or just the need for clarification between what the insurance carriers estimate provides vs what real world contractors are estimating for the same scope of work. I have done extensive research in the methodology, components, and parameters of the estimating software, IE: Xactimate & Symbility, that insurance carriers rely on to estimate repair costs.

Over the course of the last 32 years I have been involved in the installation, sales and administration of of thousands of home repairs. Since 2002 the vast majority of my work has been related to repairs that were covered under an insurance claim. In 2011 and again in 2012 I was intimately involved in shaping the language, and intent of SB11-207 and SB12-038 which became C.R.S. 6-22-101 - 105

2021-Present Huddle LLC - Expert witness, consultant, and claim supplement support for contractors, business owners and attorneys.

2012-2021 The Roofing Experts – Expert witness, consultant, and claim supplement support for contractors, business owners and attorneys.

2009-2012 Kyle W. Larson Enterprises – Owned and operated roofing company that produced aprox. 900 residential roofs in and around Denver.

2002-2008 Kyle W. Larson Enterprises- Sub contract sales representative for HomeFront Roofing.

2000-2002 American Cemwood- Western region manufactures warranty and repair representative.

1996-2000 States & Larson Roofing Inc. – Partner in company that produced hundreds of roofs on new and existing residential homes.

1984-1996 Sub contract installer for several Denver area roofing companies

Fee Schedule $150.00/HR plus travel expenses, $200/hr for trial or deposition testimony

**List of Materials Reviewed by Kyle Larson**

Kaizen

Expert Report of Dawn Bolstad-Johnson

Hart

Pella Estimate
Windows Report (Logan Blake)
Spa Brokers Maintenance
Scaralta Master Bath Floor Estimate
ERS Electronics Cleaning Estimate
IAQ Testing Invoice
Patton Plumbing – Pipe Leak Basement
Bee's Air Duct Cleaning Estimate
IAQ Report
True North Cleaning Estimate (Preliminary)
Star Flooring Estimate
Simple Home Attic Insulation Estimate
Blue Kangarooz Contents Cleaning
Spa Brokers Replacement
Rear Deck (Dry B Lo System) Estimate
Stonework Estimate
Main Floor Blinds
Upstairs Blinds
Hart Personal Property Inventory (Preliminary)
Hart Personal Property Inventory (Final)
True North Demo Estimate (Final)
Prism Electronics Inventory
Kappler HVAC Estimate
Dumpster
Units Storage
Prism Inventory
Prism Restoration
Prism Total Loss
Company Roofing Estimate
Lifetime Siding Estimate
Westgate Estimate
Tuff Shed
Bear Creek Proposal
House Plans
Hart Security Footage (HART 431-432)
Hart Deck Footage (HART 266-269)

State Farm

2022.01.22 State Farm Dwelling Estimates
2022.01.22 State Farm Personal Property Estimate
2022.01.24 State Farm Dwelling Estimates
2022.02.09 State Farm Dwelling Estimate
2022.02.10 State Farm Dwelling Estimates
2022.04.16 State Farm Personal Property Estimate
2022.05.11 State Farm Personal Property Estimate
2022.07.17 State Farm Personal Property Estimate
2022.07.24 State Farm Dwelling Estimates
2022.07.26 State Farm Personal Property Estimates
2022.07.29 State Farm Dwelling Estimates
2022.08.01 State Farm Dwelling Estimates
2023.02.09 Summary of Loss